# EXHIBIT B

| | JOB/SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|
| | | 01 | 000 | 50318 | | 078948 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-058 | 08/15/04 | EST #63 | 178.40 | | 178.40 |
| | | | | | |
| **DETACH AND RETAIN THIS STATEMENT**<br>THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE<br>IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED | | **TOTALS** | 178.40 | | 178.40 |



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND NOT A WHITE BACKGROUND

## MODERN CONTINENTAL

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE, MA 02139

ACCOUNT # 8242235683

5-54
113

CHECK DATE  10/14/04
CHECK NO.  078948

PAY One Hundred Seventy-Eight Dollars and 40 Cents

CHECK AMOUNT
$ ********178.40

TO THE ORDER OF # Durod Ltd.  AN
NEW ENGLAND TEAMSTERS
130 Clay Pit Road
Marshfield  MA  02050
BANK NORTH

AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈078948⑈ ⑈211370545⑈ 8242235683⑈

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY
## PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-5900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

**EMPLOYER REMITTANCE REPORT**

PAGE ___ OF ___ P

**(6) CALCULATION OF CONTRIBUTION**

a. Grand Total of All Hours Reported — 24

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

5/1 (1)  5/8 (2)  5/15 (3)  5/22 (4)  5/29 (5)

b. Total Hours For This Page only

EMPLOYER LOCAL CODE  CA H

379 434

Ourod Ltd
130 Clay Pit Rd
Marshfield, MA 02050
781-834-0200

FOR MONTH OF

May 04

c. Multiply Hrs. In a.
by _____ ¢ per hour
by $ 4.46 per hour
by $ _____ per employee

CONTRIBUTI
107

**IMPORTANT: YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.**

**SOCIAL SECURITY NUMBERS MUST BE FURNISHED.**

**(7) ADDED EMPLOYEES**

_____ employees have
added during the month. (PLEASE INDIC
whether they are Temporary or Perma
employees.) Check (✓) in Column (3) if
listed employees are no longer employe
you.

Hired Trucks

PREPARED BY                    DATE

EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 - PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH.

| EMPLOYER | | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL. 4 — HRS. BY PAY PERIOD | | | | | COL. TOTAL H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL | CODE | | | | | (1) | (2) | (3) | (4) | (5) | |
| | | | | Clyde Nesbitt | 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 | | | | 24 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

**IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $** 8107.04    AND CHECK NO.

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY
## PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-265-8900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

### EMPLOYER REMITTANCE REPORT

PAGE _____ OF _____ PAG

**(6) CALCULATION OF CONTRIBUTION**

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

7/3   7/10   7/17   7/24   7/31
(1)      (2)        (3)        (4)        (5)

**EMPLOYER LOCAL CODE**   CA H

379 434 1

781-834-0200

| | |
|---|---|
| a. Grand Total of All Hours Reported | 16 |
| b. Total Hours For This Page only | |

c. Multiply Hrs. in a.
by _____ ¢ per hour
by $ 4.46 per hour   **CONTRIBUTION** 71.3
by $ _____ per employee

Durod. Htd
130 Clay Pit Rd
Marshfield, MA 02050

**FOR MONTH OF** July 04

**IMPORTANT:** YOUR CHECK(S) ARE DUE NO LATER THAN THE 20TH OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.

**SOCIAL SECURITY NUMBERS MUST BE FURNISHED.**

**(7) ADDED EMPLOYEES**
_____ employees have be added during the month. (PLEASE INDICA whether they are Temporary or Permane employees.) Check (✓) in Column (3) if a listed employees are no longer employed you.

Hired Trucks

**PREPARED BY**          **DATE**

| EMPLOYER | | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL. 4 — HRS. BY PAY PERIOD | | | | | COL. 5 TOTAL HR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL | CODE | | | | | (1) | (2) | (3) | (4) | (5) | |
| EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 - PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH. | | | | | | | | | | | |
| | | | | Paul Vicente | 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 | 16 | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ 71.36   AND CHECK NO.

**PAYROLL FORM**

Name of Company: Nesso Inc

Address: 40 Dudley St. Roxbury, MA 02119

Payroll No. ___

For Wk Ending: 5/22/04

Project and Location: Central Artery

Project or Contract No. C09C2    2787

Prime Contractor: Modern Continental

Subcontractor: Durod Ltd.

Awarding Authority: Mass Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | Employee Contributions | | | | Hourly Total Rate of Pay | Gross Amt Earned | Deductions | | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | Supp. Unemp. | | | FICA | With-holding tax | Other | Total deduct. | |
| | | | 16 | 17 | 18 | 19 20 | 21 | 22 | 23 | | | | | | | | | | | | | |
| Clyde Nesbitt 40 Dudley St Roxbury, MA 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 | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | 8 | 8 | 8 | | 24 | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | 856.80 | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |

STATE CERTIFICATION

_____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of
each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds,
supplementary unemployment benefit plans or other equivalent payment in wages.
(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: [signature]

TITLE: Owner

J.R.Roderick, Jr. President, Durod Ltd.

| JOB / SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|
| | 01 | 000 | 50318 | | 078947 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-058 | 08/15/04 | EST #63 | 210.00 | | 210.00 |

| | | | | | |
|---|---|---|---|---|---|
| **DETACH AND RETAIN THIS STATEMENT** THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE. IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED | | TOTALS | 210.00 | | 210.00 |

| | | | JOB / SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 072989 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-054 | 06/15/04 | EST #59 | 33,689.77 | | 33,689.7' |
| 020101-056 | 06/30/04 | EST #60 | 16,209.68 | | 16,209.68 |

**DETACH AND RETAIN THIS STATEMENT**
THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED

| TOTALS | 49,899.45 | | 49,899.45 |
|---|---|---|---|



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND-NOT A WHITE BACKGROUND

**MODERN CONTINENTAL**

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE, MA 02139

ACCOUNT # 8242235683

CHECK DATE        CHECK NO.
08/05/04          072989

PAY Forty-Nine Thousand Eight Hundred
Ninety-Nine Dollars and 45 Cents

**CHECK AMOUNT**
$******49,899.45

TO THE
ORDER OF Durod Ltd
130 Clay Pit Road
Marshfield MA 02050

BANK NORTH

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈072989⑈ ⑆211370545⑈ 8242235683⑈

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY
## PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-8900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

### EMPLOYER REMITTANCE REPORT

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

## (6) CALCULATION OF CONTRIBUTION

a. Grand Total of All
   Hours Reported

b. Total Hours For
   This Page only

c. Multiply Hrs. in a.
   by............. ¢ per hour
   by $............ ...... per hour     CONTRIBUTION
   by $. .... .. ... per employee

|     |     |     |     |     |
| (1) | (2) | (3) | (4) | (5) |

EMPLOYER
LOCAL CODE

Owrod Ltd.
130 Clay Pit Rd
Marshfield, Ma
02050

FOR MONTH
OF
May
&
June

**IMPORTANT:** YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY *ERISA*.

**SOCIAL SECURITY
NUMBERS MUST
BE FURNISHED.**

## (7) ADDED EMPLOYEES

................. .. __ employees have been added during the month. (PLEASE INDICATE whether they are Temporary or Permanent employees.) Check (✓) in Column (3) if any listed employees are no longer employed by you

| EMPLOYER | | COL 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL 4 — HRS. BY PAY PERIOD | | | | | COL 5 TOTAL HRS. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL | CODE | | | | | (1) | (2) | (3) | (4) | (5) | |
| EMPLOYER | AFFIRMS | | THAT | CONTRIBUTION IS MADE FOR ALL | EMPLOYEES WHO PERFORMED | | | | | | |
| BARGAINING | UNIT | | WORK. | FALSE STATEMENT OR MISREPRESENTATION | REPORTED ON | | | THIS | | | |
| FORM MAY | SUBJECT | | EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER | | 18 U.S.C. | | | | | | |
| #1027 – | PENALTY | | IS FINE OF $10,000 | OR FIVE YEARS IMPRISONMENT, | OR BOTH. | | | | | | |
| | | | | David Downing | 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 | | | | 32 | | |
| | May | ✓ | | Garrett Waite | 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 | | | | 24 | | |
| | | | | | | | | | | | |
| | | | | | W/E | 6/5 | 6/12 | | | | |
| | June | | | David Downing | 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 | 16 | 20 | | 36 | | |
| | | | | Garrett Waite | | | 8 | | 8 | | |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS

**IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $** 446.00 ____ AND CHECK NO. 672994

**PAYROLL FORM**

Name of Company: **DUROD LTD.**

Address: 130 Clay Pit Road, Marshfield, MA 02050

Payroll No.: For Wk. Ending: **C/5/4**

Project or Location: **Central Artery**

Prime Contractor: **Modern Continental**

Subcontractor: **Durod Ltd.**

Project or Contract No.: **C09C2**

Awarding Authority: **Mass Hwy.**

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date |  |  |  |  |  |  |  | Total Hours | Hourly Base Rate of Pay | Employer Contributions |  |  |  | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions |  |  | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Sun 30 | Mon 31 | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 |  |  |  | H&W | Pension | Supp. Unemp. |  |  |  | With-holding tax | Other | Total deduct. |  |
| David Downing 2 Cornish St Carver, MA 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 | Driver | O |  |  |  |  |  |  |  |  |  | 38.99 | 5.25 | 4.46 |  | 48.70 |  |  |  |  |  |  |
|  | Trailer & Tri | S |  |  | 8 | 8 |  |  |  |  | 16 | 25.99 | 5.25 | 4.46 |  | 35.70 | 571.2 |  |  |  |  |  |
| Garrett Walle 2C Marc Drive Plymouth, MA 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 | Driver | O |  |  |  |  |  |  |  |  |  | 38.99 | 5.25 | 4.46 |  | 48.70 |  |  |  |  |  |  |
|  | Trailer & Tri | S |  |  |  |  |  |  |  |  |  | 25.99 | 5.25 | 4.46 |  | 35.70 |  |  |  |  |  |  |
|  | Driver | O |  |  |  |  |  |  |  |  |  | 38.99 | 5.25 | 4.46 |  | 48.70 |  |  |  |  |  |  |
|  | Trailer & Tri | S |  |  |  |  |  |  |  |  |  | 25.99 | 5.25 | 4.46 |  | 35.70 |  |  |  |  |  |  |
|  | Driver | O |  |  |  |  |  |  |  |  |  | 38.99 | 5.25 | 4.46 |  | 48.70 |  |  |  |  |  |  |
|  | Trailer & Tri | S |  |  |  |  |  |  |  |  |  | 25.99 | 5.25 | 4.46 |  | 35.70 |  |  |  |  |  |  |
|  | Driver | O |  |  |  |  |  |  |  |  |  | 38.99 | 5.25 | 4.46 |  | 48.70 |  |  |  |  |  |  |
|  | Trailer & Tri | S |  |  |  |  |  |  |  |  |  | 25.99 | 5.25 | 4.46 |  | 35.70 |  |  |  |  |  |  |

STATE CERTIFICATION

I, James Roderick, Jr. do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of such unemployment benefit plans, or the equivalent, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds supplementary unemployment benefit plans, or the equivalent, and the payment in wages.

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

J.R.Roderick Jr. President, Durod Ltd.

**PAYROLL FORM**

Name of Company: **DUROD LTD.**

Address: 130 Clay Pit Road, Marshfield, MA 02050

Payroll No.    For Wk. Ending: 06/12    Project and Location: Central Artery    Project or Contract No. C09C2

Prime Contractor: Modern Continental    Subcontractor: Durod Ltd.    Awarding Authority: **Mass Hwy.**

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Total Hours | Hourly Base Rate of Pay | H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt. Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Downing 2 Cornish St Carver, MA 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 | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| Garrett Waite 2C Marc Drive Plymouth, MA 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 | Trailer & Tri | S | | 4 | 8 | 8 | | | | 20 | 25.99 | 5.25 | 4.46 | | 35.70 | 714 | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | 8 | | | | | 8 | 25.99 | 5.25 | 4.46 | | 35.70 | 285.6 | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | O | | | | | | | | | 38.99 | 5.25 | 4.46 | | 48.70 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |

STATE CERTIFICATION

I, James Roderick, Jr. do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of all such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, and supplementary unemployment benefit funds or their equivalent payment in wages.

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

J.R.Roderick Jr. President, Durod Ltd.

**PAYROLL FORM**

Name of Company: **DUROD LTD.**
Address: 130 Clay Pit Road, Marshfield, MA, 02050

Payroll No.: ___    For Wk Ending: 05/29

Project and Location: Central Artery
Project or Contract No.: C09C2

Prime Contractor: Modern Continental
Subcontractor: Durod Ltd.
Awarding Authority: Mass Hwy.

| Name / Address / Social Security # of Employee | Occupational Classification | OT or ST | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Total Hours | Hourly Base Rate of Pay | H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other | Total deduct | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dvd Downing 2 Cornish Street Carver,MA | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| 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 | Trailer & Tri | S | | 8 | 8 | 8 | 8 | | | 32 | 25.49 | 5.25 | 4.46 | | 35.20 | 1126.4 | | | | | |
| Garrett Waite 2C Mark Drive Plymouth, MA | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| 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 | Trailer & Tri | S | | | 8 | 8 | 8 | | | 24 | 25.49 | 5.25 | 4.46 | | 35.20 | 844.8 | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

STATE CERTIFICATION

I, James Roderick, Jr. __ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent payment in wages.

SIGNATURE ___    TITLE: Owner

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

J.T. Roderick Jr. President, Durod Ltd.

Reg #54

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2715 |

**BILL TO**

Modern Continental: C09C2
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2 5-29-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/24/2004 | Durod TriAxle Rental, per hour: #12 | | 8 ✓ | 65.00 | 520.00 |
| 5/25/2004 | Dump Trailer Rental, per hour: #7 | | 8 ✓ | 75.00 | 600.00 |
| 5/26/2004 | Dump Trailer Rental, per hour: #9 | | 8 ✓ | 75.00 | 600.00 |
| | Dump Trailer Rental, per hour: #15 | | 8 ✓ | 75.00 | 600.00 |
| 5/27/2004 | Dump Trailer Rental, per hour: #15 | | 8 ✓ | 75.00 | 600.00 |
| | Dump Trailer Rental, per hour: #9 | | 8 ✓ | 75.00 | 600.00 |
| 5/28/2004 | Durod TriAxle Rental, per hour: #12 | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -543.76 | -543.76 |
| | | | | 0.00 | 0.00 |

| | Total | |
|---|-------|---|
| | | $3,496.24 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield,  02050**
**PH:  781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2739 |

## BILL TO

Modern Continental: C09C2
6 Necco Court
South Boston, MA 02210

|  |  | TERMS | | PROJECT | |
|--|--|-------|--|---------|--|
|  |  | 45 DAYS | | C09C2HT 06-05-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/1/2004 | Durod TriAxle Rental, per hour:  #12 | | 8 | 65.00 | 520.00 |
| 6/2/2004 | Durod TriAxle Rental, per hour:  #12 | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |

| | | Total | $884.64 |
|--|--|-------|---------|

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2740 |

**BILL TO**

Modern Continental: C09C2
6 Necco Court
South Boston, MA 02210

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2 6-12-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/7/2004 | Durod TriAxle Rental, per hour: #12 | | 4 | 65.00 | 260.00 |
| 6/8/2004 | Durod TriAxle Rental, per hour: #12 | | 8 | 65.00 | 520.00 |
| 6/8/2004 | Dump Trailer Rental, per hour: #9 Concrete Debris, no steel, $5.00 per ton | 124.84 | 8 | 75.00 5.00 | 600.00 624.20 |
| 6/9/2004 | Dump Trailer Rental, per hour: #9 Concrete Debris, no steel, $5.00 per ton | 32.33 | 8 | 75.00 5.00 | 600.00 161.65 |
| | UNION BENEFITS PER CERT. P/R | | | -271.88 0.00 | -271.88 0.00 |

| | **Total** | |
|---|-----------|---|
| | | $2,493.97 |

# DUROD LTD.
130 Clay Pit Road
Marshfield, 02050
PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/14/2004 | 2564 |

### BILL TO

Modern Continental C09C2 HT
6 Necco Court ,
South Boston, MA 02210



| | | | TERMS | | PROJECT | |
|---|---|---|---|---|---|---|
| – | | | 45 DAYS | | C09C2HT 4-24-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | | **Unit Price** | **TOTAL $** |
| 4/20/2004 | Allens TriAxle Rental, per hour: | | 8 | | 65.00 | 520.00 |
| 4/21/2004 | Allens TriAxle Rental, per hour: | | 8 | | 65.00 | 520.00 |
| 4/22/2004 | Allens TriAxle Rental, per hour: | | 6.5 | | 65.00 | 422.50 |
| 4/23/2004 | Allens TriAxle Rental, per hour: | | 8 | | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R. | | | | -296.16 | -296.16 |
| | | | | | 0.00 | 0.00 |
| | | | **Total** | | | $ 1,686.34 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2704 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | TERMS | PROJECT |
|---|---|---|---|
| | | 45 DAYS | C09C2HT 5-29-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/24/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/25/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/26/2004 | FL&A TriAxle Rental, per hour. | | 8 | 65.00 | 520.00 |
| 5/27/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/28/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | 388.40 | -388.40 |
| | | | | 0.00 | 0.00 |
| | | **Total** | | | $2,211.60 |

# DUROD LTD.
### 130 Clay Pit Road
### Marshfield, 02050
### PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2705 |

| BILL TO |
|---------|
| Modern Continental C09C2 HT<br>6 Necco Court<br>South Boston, MA 02210 |



| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 5-22-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/17/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/18/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/19/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/20/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/21/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -388.40<br>0.00 | -388.40<br>0.00 |
| | | | | Total | $2,211.60 |

# DUROD LTD.
130 Clay-Pit Road
Marshfield, 02050
PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2706 |

| BILL TO |
|---------|
| Modern Continental C09C2 HT |
| 6 Necco Court |
| South Boston, MA 02210 |



| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 5-15-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/14/2004 | FL&A TriAxle Rental, per hour | | 9 | 65.00 | 585.00 |
| | UNION BENEFITS PER CERT. P/R | | | -87.39 | -87.39 |
| | | | | 0.00 | 0.00 |
| | | | | **Total** | $497.61 |

# DUROD LTD.
## 130 Clay Pit Road
## Marshfield, 02050
## PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|---|---|
| 6/14/2004 | 2707 |

---

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | TERMS | PROJECT | |
|---|---|---|---|---|---|
| | | | 45 DAYS | C09C2HT 5-29-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|---|---|---|---|---|---|
| 5/24/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/25/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/26/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/27/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/28/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -388.40 | -388.40 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $2,211.60 |

# DUROD LTD.
### 130 Clay Pit Road
### Marshfield, 02050
### PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2708 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | | TERMS | PROJECT | |
|------|-------------|----------|--------|---------|---------|---------|
| | | | | 45 DAYS | C09C2HT 5-29-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | **Unit Price** | **TOTAL $** | |
| 5/24/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 | |
| 5/25/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 | |
| 5/26/2004 | Milford d TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 | |
| 5/27/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 | |
| 5/28/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 | |
| | UNION BENEFITS PER CERT. P/R | | | -388.40 | -388.40 | |
| | | | | 0.00 | 0.00 | |
| | | | | **Total** | $2,211.60 | |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2709 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 5-22-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 5/17/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/18/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/19/2004 | Milford TriAxle Rental, per hour: | | 9 | 65.00 | 520.00 |
| 5/20/2004 | Milford TriAxle Rental, per hour: | | 9 | 65.00 | 585.00 |
| 5/21/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -407.82 | -407.82 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $2,257.18 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2710 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 5-29-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/24/2004 | Mascot TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | Mascot TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/25/2004 | Mascot TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/26/2004 | Mascot TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/27/2004 | Mascot TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | | | | | |
| | UNION BENEFITS PER CERT. P/R | | | -388.40 | -388.40 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $2,211.60 |

# DUROD LTD.
## 130 Clay Pit Road
## Marshfield, 02050
## PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2711 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | TERMS | | PROJECT | |
|---|---|---|---|---|---|---|
| — | | | 45 DAYS | | C09C21IT 5-15-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | **Unit Price** | **TOTAL $** |
| 5/10/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | Asphalt Debris, $2.00 per ton | 19.32 | | 2.00 | 38.64 |
| 5/11/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/12/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/13/2004 | Allens TriAxle Rental, per hour: | | 9 | 65.00 | 585.00 |
| 5/14/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R. | | | -398.11 | -398.11 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $2,305.53 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2712 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|--|-------|---------|
| | 45 DAYS | C09C2HT 5-22-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/17/2004 | Allens TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/18/2004 | Allens TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/19/2004 | Allens TriAxle Rental, per hour. Concrete Debris, no steel, $5.00 per ton | 20.3 | 8 ✓ | 65.00 5.00 | 520.00 101.50 |
| 5/20/2004 | Allens TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/21/2004 | Allens TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -388.40 0.00 | -388.40 0.00 |

| | | Total | $2,313.10 |
|--|--|-------|-----------|

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2713 |

### BILL TO

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT | |
|---|---|---|---|
| | 45 DAYS | C09C2HT 5-29-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/24/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/25/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/26/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/27/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/28/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -388.40 | -388.40 |
| | | | | 0.00 | 0.00 |

| | Total | $2,211.60 |
|---|-------|-----------|

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

## ·Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2714 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 5-22-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/18/2004 | A & D Trucking TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/19/2004 | A & D Trucking TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/20/2004 | A & D Trucking TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -233.04 0.00 | -233.04 0.00 |

| | Total | $1,326.96 |
|---|-------|-----------|

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2721 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | TERMS | PROJECT | |
|---|---|---|---|---|
| – | | 45 DAYS | C09C2)TT 5-29-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/24/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/25/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/26/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/27/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -310.72 | -310.72 |
| | | | | 0.00 | 0.00 |

| | **Total** | | | | $1,769.28 |
|---|---|---|---|---|---|

# DUROD LTD.
## 130 Clay Pit Road
## Marshfield, 02050
## PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2722 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 6-5-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/1/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/2/2004 | RBV TriAxle Rental, per hour: | 17.3 | 8 | 65.00 | 520.00 |
| | Concrete Debris, no steel, $5.00 per ton | | | 5.00 | 86.50 |
| 6/3/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | Asphalt Debris, $2.00 per ton | 13.68 | | 2.00 | 27.36 |
| 6/4/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -310.72 | -310.72 |
| | | | | 0.00 | 0.00 |

| | Total | |
|---|-------|---|
| | | $1,883.14 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2723 |

### BILL TO

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | TERMS | | PROJECT | |
|---|---|---|---|---|---|---|
| -- | | | 45 DAYS | | C09C2HT 6-5-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | | **Unit Price** | **TOTAL $** |
| 6/1/2004 | Mascot TriAxle Rental, per hour: | | 8 | | 65.00 | 520.00 |
| 6/2/2004 | Mascot TriAxle Rental, per hour: | | 3 | | 65.00 | 195.00 |
| 6/4/2004 | Mascot TriAxle Rental, per hour: | | 8 | | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R. | | | | -184.49 | -184.49 |
| | | | | | 0.00 | 0.00 |
| | | | | **Total** | | $1,050.51 |

# DUROD LTD.
## 130 Clay Pit Road
## Marshfield, 02050
## PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/14/2004 | 2724 |

### BILL TO

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | TERMS | PROJECT | |
|--|--|--|-------|---------|--|
| | | | 45 DAYS | C09C2HT 6-5-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | **Unit Price** | **TOTAL $** |
| 6/1/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/2/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/3/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/4/2004 | FL&A TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -310.72 | -310.72 |
| | | | | 0.00 | 0.00 |
| | | | | **Total** | $1,769.28 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2729 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

PAID

| | | | | TERMS | | PROJECT | |
|---|---|---|---|---|---|---|---|
| | | | | 45 DAYS | | c09c2ht 6-12-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | | **Hours** | **Unit Price** | | **TOTAL $** |
| 6/7/2004 | FL&A  TriAxle Rental, per hour: | | 8 | | 65.00 | | 520.00 |
| 6/8/2004 | FL&A  TriAxle Rental, per hour: | | 8 | | 65.00 | | 520.00 |
| 6/10/2004 | FL&A  TriAxle Rental, per hour: | | 8 | | 65.00 | | 520.00 |
| 6/11/2004 | FL&A  TriAxle Rental, per hour: | | 8 | | 65.00 | | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | | -310.72 | | -310.72 |
| | | | | | 0.00 | | 0.00 |
| | | | **Total** | | | | $1,769.28 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2730 |

**PAID**

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT | |
|-------|---------|--|
| 45 DAYS | C09C2HT 6-12-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/7/2004 | Milford  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/8/2004 | Milford  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |

| | **Total** | |
|--|-----------|--|
| | | $884.64 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield,  02050**
**PH:  781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2731 |

**PAID**

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-5-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/1/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/2/2004 | Milford  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/3/2004 | Milford TriAxle Rental, per hour:<br>Asphalt Debris, $2.00 per ton | 14.42 | 8 | 65.00<br>2.00 | 520.00<br>28.84 |
| 6/4/2004 | Milford  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -310.72<br>0.00 | -310.72<br>0.00 |

| Total | $1,798.12 |
|-------|-----------|

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield,  02050**
**PH:  781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2732 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

PAID

| | TERMS | PROJECT |
|---|---|---|
| | 45 DAYS | C09C2HT 6-12-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/8/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68 | -77.68 |
| | | | | 0.00 | 0.00 |

| | Total | $442.32 |
|---|---|---|

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield,  02050**
**PH:  781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2733 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

**PAID**

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 6-12-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/7/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/8/2004 | Allens  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/9/2004 | Allens  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/10/2004 | Allens TriAxle Rental, per hour: | | 5.5 | 65.00 | 357.50 |
| 6/11/2004 | Allens  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -364.13 | -364.13 |
| | | | | 0.00 | 0.00 |

| Total | |
|-------|---|
| | $2,073.37 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2734 |

**PAID**

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 6-5-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/1/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/2/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/3/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | Asphalt Debris, $2.00 per ton | 17.95 | | 2.00 | 35.90 |
| 6/4/2004 | Allens TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -310.72 | -310.72 |
| | | | | 0.00 | 0.00 |
| | | **Total** | | | $1,805.18 |

# DUROD LTD.

# Invoice

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2735 |

**PAID**

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-12-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/8/2004 | Mascot  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/8/2004 | Mascot TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |

| | Total | |
|--|-------|--|
| | | $884.64 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|------|
| 6/30/2004 | 2736 |

### BILL TO

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

PAID

| | TERMS | PROJECT |
|---|---|---|
| | 45 DAYS | C09C2HT 6-12-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/7/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/8/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/9/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/10/2004 | RBV TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/11/2004 | RBV TriAxle Rental, per hour: | | 8.5 | 65.00 | 552.50 |
| | UNION BENEFITS PER CERT. P/R | | | -393.26 | -393.26 |
| | | | | 0.00 | 0.00 |
| | | **Total** | | | $2,239.24 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 6/30/2004 | 2737 |

**PAID**

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-5-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/1/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/2/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |

| | Total | |
|--|-------|--|
| | | $884.64 |

| | JOB / SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|
| | | 01 | 000 | 50318 | | 074838 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-057 | 07/15/04 | EST #61 | 20,553.48 | | 20,553.48 |
| | | | | | |

| | | DETACH AND RETAIN THIS STATEMENT | TOTALS | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|---|

DETACH AND RETAIN THIS STATEMENT
THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED

| TOTALS | 20,553.48 | | 20,553.48 |
|---|---|---|---|



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND-NOT A WHITE BACKGROUND

**MODERN CONTINENTAL**

ACCOUNT # 8242235683

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE, MA 02139

CHECK DATE 09/02/04        CHECK NO. 074838

Twenty Thousand Five Hundred Fifty-Three Dollars and 48 Cents

CHECK AMOUNT
$******20,553.48

# Durod Ltd
130 Clay Pit Road
Marshfield, MA  02050

AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈074838⑈ ⑆211370545⑆ 8242235683⑈

318 5 × 4.416 = 1420.51
3097.24                3092.67

# DUROD LTD.

#2b.

**Invoice**

130 Clay Pit Road
Marshfield, 02050
PH: 781-834-0200

| DATE | INVOICE ... |
|------|------|
| 7/15/2004 | 2754 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 7-3-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/28/2004 | Mascot TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/29/2004 | Mascot TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |
| | | | | | |
| | **Total** | | | | $884.64 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2755 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 7-3-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/28/2004 | Mascot TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/29/2004 | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |

| Total | | $884.64 |
|-------|--|---------|

**Mascot Oxford Properties, Inc.**
15 Morley Street
Boston, MA 02119
Payroll Form

Week Ending: 7-2-04
Payroll No.
Project & Location: CO9C2

Project/Contract No.
Prime Contractor: Modern Continental
Subcontractor: Duraqi, LTD
Awarding Authority:

| Name, Address, SSN # of Employee | Occup.,Class. (Type of Truck) | ST, OT or DT | Day and Date | | | | | | | T/R Hrs. | Hrly Base Rt of Pay | employee contributions | | | Hourly Total | | Deductions | | | Net Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W Pension | Supp. Unemp. | rate of pay | gross amt | FICA | With-holding tax | other | Total Deduc. | Paid for Week |
| | | | 27 | 28 | 29 | 30 | 1 | 2 | 3 | | | | | | | | | | | |
| 1) James Sullivan 300 Mother Ave Dorchester, MA 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 | Trike Driver Dau 25 | S | | 8 | 8 | | | | | 16 | 35.95 | 25.446 | | 3570 | | | | | 571.00 | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 2) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 3) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 4) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 5) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |

I, Sharon E. Barrows do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the

# DUROD LTD.

130 Clay Pit Road
Marshfield,  02050
PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2756 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-19-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/14/2004 | Allens  TriAxle Rental, per hour: Concrete Debris, no steel, $5.00 per ton | 16.66 | 8 ✔ | 65.00 5.00 | 520.00 83.30 |
| 6/15/2004 | Allens TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/16/2004 | Allens  TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/17/2004 | Allens TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/18/2004 | Allens  TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -388.00 0.00 | -388.00 0.00 |

| Total | | $2,295.30 |
|-------|--|-----------|

**PAYROLL FORM**

Name of Company: R. Morse

Address: 1 Samoset St., Doyck Mass 02112 4

Payroll No.

For WK Ending: 5-19-24

Prime Contractor: Modern Continental

Project and Location: Central Artery

Project or Contract No. C9C2

Subcontractor: Durod Ltd

Awarding Authority: Mass Hwy.

275L

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | Employer Contributions | | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | | | | | With-holding tax | Other | Total deduct | |
| Jaens Allon | Driver | O | | 14 | 10 | 6 | 19 | 15 | | 40 | 38.44 38.24 | 5.25 | 4.46 | | 48.70 47.95 | | | | | | |
| | | S | | | | | | | | | 25.69 | 5.25 | 4.46 | | 35.10 35.20 | | | | | | |
| Doyk Mass 02124 | Trailer & Tri | S | | 8 | 8 | 8 | 8 | | | 40 | 25.49 26.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| 029 98 9987 | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | 1428.00 |
| | Driver | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, _____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said payrolls, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent thereof in wages, and that such payment under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws.

J.R.Roderick Jr, President, Durod Ltd.

SIGNATURE:

TITLE: Owner

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2757 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-26-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/21/2004 | Allens  TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/22/2004 | Allens  TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/23/2004 | Allens  TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/24/2004 | Allens TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| 6/25/2004 | Allens  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/26/2004 | TriAxle Rental, Saturday Rate $78 per hour | | 9 ✔ | 78.00 | 702.00 |
| | UNION BENEFITS PER CERT. P/R | | | -475.79 | -475.79 |
| | | | | 0.00 | 0.00 |

| | Total | $2,826.21 |
|--|-------|-----------|

**PAYROLL FORM**

Name of Company: Millens
Payroll No.: For Wk Ending: 2-26-05
Address: 7 Somerset St Block Mass 02124
Project and Location: Central Artery
Project or Contract No.: C09C2
Prime Contractor: Modern Confidential
Subcontractor: Durod LTD
Awarding Authority: Mass Hwy. 2757

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Base Rate of Pay | H&W | Pension | Supp. Unemp. | Total Rate of Pay | Gross Amt. Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jedard Allom | Driver | O | | 91 | | | | | | | 38.54 | 5.25 | 4.46 | | | | | | | | |
| | Trailer & Tri | S | | | 8 | 9 | 9 | 9 | | 38.54 | 38.24 | 5.25 | 4.46 | 48.70 47.95 | 47.95 | | | | | | 43830 |
| 45amoset St | Driver | O | | | 8 | 8 | 8 | 8 | | 9 9 HO | 25.49 25.49 | 5.25 | 4.46 | 35.70 38.20 | 35.20 | | | | | | |
| Dorch Mass 02124 | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | 47.95 | | | | | | 142800 |
| 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 | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

**STATE CERTIFICATION**

I _____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said project, and the hours worked by and the wages paid to, each such employee, including payments to health and welfare funds, pension funds,
supplementary unemployment benefit plans or the total rate of payment in wages.

SIGNATURE: _____
(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE: Owner

J.R.Roderick Jr. President, Durod Ltd.

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2758 |

| BILL TO |
|---------|
| Modern Continental C09C2 HT<br>6 Necco Court<br>South Boston, MA 02210 |

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-19-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/14/2004 | RBV  TriAxle Rental, per hour: | | 6.5 | 65.00 | 422.50 |
| 6/15/2004 | RBV  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/16/2004 | RBV  TriAxle Rental, per hour: | | 8.5 | 65.00 | 552.50 |
| | UNION BENEFITS PER CERT. P/R | | | -223.33 | -223.33 |
| | | | | 0.00 | 0.00 |

| Total | $1,271.67 |
|-------|-----------|

# PAYROLL FORM

**Name of Company:** REV and SONS

**Address:** 36 Ridgewood Road   Milton, Ma. 02186

**Payroll No:** 10   **For Wk Ending:** 6/19/2004

**Project and Location:** Central Artery

**Project or Contract No.:** C09C2

**Prime Contractor:**

**Subcontractor:** Durol Ltd.

**Modern Continental**   **Awarding Authority:** Mass Hwy.

2758

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Base Rate of Pay | H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raul B. Vicente 36 Ridgewood Road Milton, Ma. ssn 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 | Trailer & Tri | o | 4/3 | 14 | 15 | 16 | 17 | 18 | 19 | | 38.98 | 5.25 | 4.46 | 48.69 | | | | | | | 24.34 |
| | Trailer & Tri | s | | 6.5 | 8 | 8 | | | | 22.50 | 25.99 | 5.25 | 4.46 | 35.70 | 803.25 | | | | | 803.25 |
| | Trailer & Tri | o | | | .5 | | | | | .5 | 38.98 | 5.25 | 4.46 | 48.69 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | | |
| | Driver | o | | | | | | | | | 38.98 | 5.25 | 4.46 | 48.69 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | | |
| | Driver | o | | | | | | | | | 38.98 | 5.25 | 4.46 | 48.69 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | | |
| | Driver | o | | | | | | | | | 38.98 | 5.25 | 4.46 | 48.69 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | | |
| | Driver | o | | | | | | | | | 38.98 | 5.25 | 4.46 | 48.69 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | | |

Durol Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

## STATE CERTIFICATION

I, _Raul B. Vicente_, do hereby state that the copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit funds or any other fringe payment in wages.

**SIGNATURE:** _[signature]_

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

**TITLE:** Owner

J.R. Roderick Jr., President, Durol Ltd.

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2759 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 6-26-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/21/2004 | RBV TriAxle Rental, per hour: | | 13 ✓ | 65.00 | 845.00 |
| 6/22/2004 | RBV TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/23/2004 | RBV TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/24/2004 | RBV TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/25/2004 | RBV TriAxle Rental, per hour: | | 8.5 ✓ | 65.00 | 552.50 |
| 6/26/2004 | TriAxle Rental, Saturday Rate $78 per hour | | 9 ✓ | 78.00 | 702.00 |
| | UNION BENEFITS PER CERT. P/R | | | -529.20 | -529.20 |
| | | | | 0.00 | 0.00 |

| | Total | $3,130.30 |
|---|-------|-----------|

PAYROLL FORM

| Name of Company: | RRU and SONS | Address: | 36 Ridgewood Road   Milton, Ma. 02186 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Payroll No. 11 | | Project and Location: Central Atery | | Project or Contract No. C09C2 | | |
| Prime Contractor: Modern Continental | | Subcontractor: Durod Ltd. | | Awarding Authority: Mass Hwy. | | Project or Contract No. 2759 |

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | Employer Contributions | | | | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | Supp. Unemp. | | | | | | | | |
| Baulu B. Vicenzine 36 Ridgewood Milton, Ma. SSN: 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 | Receiver Driver | 0 | 6½ | 5 | 12 | 2.5 | 24 | 2.5 | 2½ | 40 | 25.99 | 5.25 | 4.46 | | 35.70 | 1,453.80 | | | | | $706.00 1,453.82 | |
| | Trailer & Trl | S | | 8 | 8 | 8 | 8 | | | 40 | 14.52 | 5.25 | 4.46 | | 48.69 | 700.86 | | | | | | |
| | Trailer & Trl | 6 | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | | |
| | Trailer & Trl | 6 | | | | | | | | | 25.99 | 5.25 | 4.46 | | 48.69 | | | | | | | |
| | Driver | 0 | | | | | | | | | 38.98 | 5.25 | 4.46 | | 48.69 | | | | | | | |
| | Trailer & Trl | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | | |
| | Driver | 0 | | | | | | | | | 38.98 | 5.25 | 4.46 | | 48.69 | | | | | | | |
| | Trailer & Trl | S | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | | |
| | Driver | 0 | | | | | | | | | 38.98 | 5.25 | 4.46 | | 48.69 | | | | | | | |
| | Trailer & Trl | 6 | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, _____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each employee, the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit funds and any other such fund, or payment in wages.

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE: Owner

J.R.Rodolck Jr., President, Durod Ltd.

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2760 |

| BILL TO |
|---------|
| Modern Continental C09C2 HT<br>6 Necco Court<br>South Boston, MA 02210 |

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 06-19-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/18/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68<br>0.00 | -77.68<br>0.00 |

| | Total | | | | $442.32 |

## PAYROLL FORM

Name of Company: **P.L.U.A. Transportation**
Address: **110 Redcliffe St. Boston, Ma. 02121**

Payroll No: 
For Wk. Ending: **6/14/04**
Project and Location: **Central Artery**
Project or Contract No. **C09C2**

Prime Contractor: **Modern Continental**
Subcontractor: **Durod Ltd.**
Awarding Authority: **Mass Hwy.**

No. **2160**

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date Sun Mon Tue Wed Thu Fri Sat 6/4 6/4 6/15/6 6/1 6/4/6 | Total Hours | Hourly Rate Rate of Pay | Employer Contributions H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With holding tax | Other | Total Deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel J. Selectman 497 Walkway St. Haverill, Mas. 01389 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 | Driver | 0 | | | 38.91 | 5.25 | 4.46 | | 48.26 | | | | | | |
| | Trailer & T.D. | 8 | 1 1 1 0 1 8 | | 25.98 | 5.25 | 4.46 | 35.70 | 35.70 | | | | | | 285.60 |
| | Trailer & Tri | 0 | | | 38.91 | 5.25 | 4.46 | | 48.26 | | | | | | |
| | Trailer & Tri | 8 | | | 25.98 | 5.25 | 4.46 | 35.20 | 35.20 | | | | | | |
| | Driver | 0 | | | 38.91 | 5.25 | 4.46 | | 48.39 | | | | | | |
| | Trailer & Tri | 8 | | | 26.98 | 5.25 | 4.46 | 35.20 | 35.20 | | | | | | |
| | Driver | 0 | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | | 25.48 | 5.25 | 4.46 | 35.20 | 35.20 | | | | | | |
| | Driver | 0 | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | | 25.48 | 6.25 | 4.46 | 35.20 | 35.20 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

### STATE CERTIFICATION

I, **Phillip Courtney** do hereby state that this copy of my record is true and accurate record, showing the name, address, occupational classification of each such employee on any project, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds supplementary unemployment benefit funds, or its equivalent payment in wages.

SIGNATURE: **Phillip Courtney**

TITLE: Owner / **Business Mgr.**

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

**J.R. Roderick Jr., President, Durod Ltd.**

TITLE: Owner / **Business Mgr.**

# DUROD LTD.
### 130 Clay Pit Road
### Marshfield, 02050
### PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2761 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 6-26-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/21/2004 | FL&A  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/22/2004 | FL&A  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/23/2004 | FL&A  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 6/24/2004 | FL&A  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -310.72 | -310.72 |
| | | | | 0.00 | 0.00 |
| | **Total** | | | | **$1,769.28** |

**PAYROLL FORM**

Name of Company: T. LUCA TRANSPORTATION
Payroll No.:
Prime Contractor: Modern Continental
Address: 110 Radcliffe ST; Boston, MA. 02121
Project and Location: Central Artery
Subcontractor: Durod Ltd.
Payroll Ending: 6/26/04
Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

| Name, Address, Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Rate of Pay | Employer Contributions | | | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W Pension | Pension | Supp. Unemp. | | | | With-holding tax | Other deduct | Total deduct | |
| Samuel J. Sabadino 447 Whiting ST. Hanover MA. 02339 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 | Driver | 0 | | | | | | | | | | | | | | | | | | | |
| | | 8 | | | | | | | | | | | | | | | | | | | |
| | Trailer & Tri | 0 | — | 8 | 8 | 8 | 8 | — | 32 | 32 | 38.48 | 26.91 | 5.25 | 4.46 | 48.30 | | | | | | 142.40 |
| | | | | | | | | | | | 38.40 | 26.91 | 5.25 | 4.46 | 35.70 | | | | | | |
| | Driver | 0 | | | | | | | | | 38.40 | | 5.25 | 4.46 | 48.70 | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.90 | 5.25 | 4.46 | 48.70 | | | | | | | |
| | | | | | | | | | | | 38.91 | 5.25 | 4.46 | | | | | | | | |
| | Driver | 0 | | | | | | | | | 26.90 | 5.25 | 4.46 | 35.20 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | | | | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Driver | 0 | | | | | | | | | 25.48 | 5.25 | 4.46 | 35.20 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.48 | 6.26 | 4.46 | 35.20 | | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $8.28/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

**STATE CERTIFICATION**

I _____ do hereby state that this copy of my record is a true and accurate record, including the name, address, occupational classification or each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds or supplementary unemployment plans, or the equivalent payment in wages.

SIGNATURE: _____

........ (Signed under the penalties of perjury as provided by under Section 27B of Chapter 149 of the Massachusetts General Laws)

DATE: 7/11/02 Paul Burney

TITLE: Owner / Business Man

J.R. Roderick Jr., President, Durod Ltd.
(Durod or Woman Owned Laws)

212

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2762 |

| **BILL TO** |
|---|
| Modern Continental C09C2 HT<br>6 Necco Court<br>South Boston, MA 02210 |

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-16-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 6/14/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/15/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 6/16/2004 | FL&A  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -233.04 | -233.04 |
| | | | | 0.00 | 0.00 |

| | **Total** | $1,326.96 |
|---|---|---|

**PAYROLL FORM**

Name of Company: Elvt. Transportation
Address: 110 Radcliffe St. Boston MA. 02121

Payroll No. 4
Payroll Ending: 6/18/04

Prime Contractor: Durod Ltd.
Modern Contractor:

Project and Location: Central Artery
Subcontractor: Durod Ltd.

Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.
Project or Contract No.: 
Awarding Authority: Mass Hwy.  2 7 6 2

| Name Address Social Security # of Employee | Occupational Classification | OT or ST Reg | Day and Date Sun Mon Tue Wed Thu Fri Sat | | | | | | | Total Hours | Hourly Rate of Pay | H&W | Pension | Supp Unemp | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other deduct | Total deduct | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel S. Sorephino 417 Whitney St. Mattapan, MA. 02126 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 (Driver) | (Driver) | | 4/13 4/14 4/15 4/16 4/17 4/18 4/19 | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | ⑧ ⑧ | 1 | 1 | 7.0 | | | | 26.49 | 5.25 | 4.46 | | 36.20 | | | | | | 844.80 |
| | Driver | 0 | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | | 26.49 | 5.25 | 4.46 | | 36.20 | | | | | | |
| | Driver | 0 | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | | 26.49 | 5.25 | 4.46 | | 35.50 | | | | | | |
| | Driver | 0 | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | 0 | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

Durod Ltd. certifies that on behalf of the above driver, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

**STATE CERTIFICATION**

I, Phillip Cournoyer do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said work, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds or any other fringe benefits for each such employee, or the equivalent payment in wages.

SIGNATURE: Phillip Cournoyer
(Signed when the penalties of perjury as provided to under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE/ Date: Business Mgr.

J.R. Roderick Jr. President, Durod Ltd.

# DUROD LTD.
## 130 Clay Pit Road
## Marshfield, 02050
## PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2763 |

| BILL TO |
|---------|
| Modern Continental C09C2 HT<br>6 Necco Court<br>South Boston, MA 02210 |

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 6-26-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/25/2004 | FL&A  TriAxle Rental, per hour: | | 8 ✔ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68<br>0.00 | -77.68<br>0.00 |
| | | | | **Total** | $442.32 |

**PAYROLL FORM**

Name of Company: F. & A. Transportation
Address: 710 Oak Cliffe ST — Boston MA 02121

Payroll No.: 6/26/04
For Wk. Ending:

Prime Contractor: Modern Continental
Subcontractor: Durol Ltd.

Project and Location: Central Artery
Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

Samuel Sabbattino (Driver)
742 Whiton ST
Hanover MA 02339
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

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Rate of Pay | Employer Contributions H&W | Pension | Suppl. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Obligation Other | Total deduct | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel Sabbattino (Driver) | Trailer & Trl. | 8 | – | – | – | – | 8 | – | 8 | 38.94 | 5.25 | 5.25 | 4.46 | 4.46 | 48.70 | 48.70 | | | | | 285.60 |
| | Trailer & Trl. | 0 | – | – | – | 8 | – | | | 25.00 | 5.25 | 5.25 | 4.46 | 4.46 | 35.20 | 35.20 | | | | | |
| | Trailer & Trl. | 0 | | | | | | | | 38.94 | 5.25 | 5.25 | 4.46 | 4.46 | 48.70 | | | | | | |
| Driver | | 0 | | | | | | | | 25.00 | 5.25 | 5.25 | 4.46 | 4.46 | 35.10 | 35.10 | | | | | |
| Trailer & Trl | | 0 | | | | | | | | 38.94 | 5.25 | 5.25 | 4.46 | 4.46 | 48.70 | 48.70 | | | | | |
| Driver | | 0 | | | | | | | | 25.00 | 5.25 | 5.25 | 4.46 | 4.46 | 35.20 | 35.20 | | | | | |
| Trailer & Trl | | 3 | | | | | | | | 38.24 | 5.25 | 5.25 | 4.46 | 4.46 | 47.95 | 47.95 | | | | | |
| Driver | | c | | | | | | | | 25.00 | 5.25 | 5.25 | 4.46 | 4.46 | 35.20 | 35.20 | | | | | |
| Trailer & Trl | | 8 | | | | | | | | 25.40 | 5.25 | 5.25 | 4.46 | 4.46 | 35.20 | | | | | | |

Durol Ltd. certifies that on behalf of the above drivers, $5.24/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

**STATE CERTIFICATION**

I, _____ on hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the rates paid to, each such employee, including payments to health and welfare funds, pension funds,

supplementary unemployment benefits plans, and that such payments are the equivalent payment in wages.

(Signed order the penalties of perjury as provided to under Motion 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE Owner "Business" Mgr.

J.R. Roderick Jr., President, Durol Ltd.

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2764 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 7-3-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 6/28/2004 | FL&A  TriAxle Rental, per hour: | | 8✓ | 65.00 | 520.00 |
| 6/29/2004 | FL&A TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | **$884.64** |

**PAYROLL FORM**

Name of Company: F.L. & A. Transportation
Payroll No.:
For Wk. Ending: 7/3/04
Prime Contractor: Modern Continental

Address: 110 Badcah Rd. ST. Boston Ma' 0221
Project and Location: Central Artery
Project or Contract No.: C9C2
Subcontractor: Durod Ltd.
Awarding Authority: Mass Hwy

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed Thru | Fri | Sat | Total Hours | Hourly Base Rate of Pay | Health Welf Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions With-holding tax | Other Total deduct | Net Wages Paid for Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel Sebonino 40 Whitng ST Hyannis, Ma, 02601 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 | Driver | o | | | | | | | 38.99 | 5.25 | 4.46 | | 48.20 | | | | | |
| | Trailer & Tri | 8 | 8/1 | 6/30 | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | |
| | Trailer & Tri | s | | | | | | | 38.99 | 5.25 | 4.46 | | 48.20 | | | | | $71.20 |
| | Trailer & Tri | o | 8 | 8 | — | — | — | 16 | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | |
| | Trailer & Tri | s | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | |
| | Driver | o | | | | | | | 38.99 | 5.25 | 4.46 | | 48.10 | | | | | |
| | Driver | s | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | |
| | Driver | o | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | |
| | Trailer & Tri | s | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | |
| | Driver | c | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | |
| | Trailer & Tri | s | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $9.23/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, Phillip Courtney do hereby state that it is copy of my record is a true and accurate record, showing the name, address, occupation or classification of each employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds supplementary unemployment plans, or the equivalent payment in wages.

SIGNATURE: Phillip Courtney   (Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE: Owner / Business Mgr.

J.R. Roderick Jr. President, Durod Ltd.

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2766 |

| BILL TO |
|---------|
| Modern Continental C09C2 HT<br>6 Necco Court<br>South Boston, MA 02210 |

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-8-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/8/2004 | TriAxle Rental, Saturday Rate $78 per hour  Nesso | | 8✓ | 78.00 | 624.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68<br>0.00 | -77.68<br>0.00 |

| | Total |
|---|-------|
| | $546.32 |

05/27/2004  14:39    17818348793              DUROD LTD                    PAGE  02

**PAYROLL FORM**

| Name of Company: Durod Ltd | Address: 130 Clay St Rd. | Project or Contract No. C09C2 |
| Payroll No. | For Wk Ending: W.E 5/6/04 | |
| | Prime Contractor: Durod Ltd. | Awarding Authority: Mass Hwy. |
| | Subcontractor: Saugus | |
| Modem Continental | | |

| Name Address Social Security # | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Base Rate of Pay | H&W | Employer Contributions Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clyde Machin 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 40 Dudley St Rox Ma | Driver | O | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 8 | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | | S | | | | | | | 8 | | 38.24 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

**STATE CERTIFICATION**

do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent payment in wages.

SIGNATURE:

TITLE: Owner    (Repeat under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

# DUROD LTD.

130 Clay Pit Road
Marshfield,  02050
PH:  781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2767 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-29-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/26/2004 | Nesso TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68 | -77.68 |
| | | | | 0.00 | 0.00 |

| | Total | $442.32 |
|--|-------|---------|

**PAYROLL FORM**

Name of Company: Nopgo Inc.
Address: 70 Dudley St Rox Ma 02119

Payroll No.:
Project and Location: Central Artery
Project or Contract No.: C09C2

Prime Contractor: Modern Continental
Subcontractor: Durod Ltd.
Awarding Authority: Mass Hwy.

For Wk Ending: 10/25-24 of

| Name Address Social Security # of Employe | Occupational Classification | OT or St | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Base Rate of Pay | H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willie Woods 48 Dudley St Rox Ma 034-412-9374 | Driver | O |  | 23,24 | 25 | 8 | 27 | 26 | 25 | 8 | 38,24 | 5.25 | 4.46 |  | 47.95 |  |  |  |  |  | 281.60 |
|  | Trailer & Tri | S |  |  |  |  |  |  |  | 8 | 25.49 | 5.25 | 4.46 |  | 35.20 |  |  |  |  |  |  |
|  | Trailer & Tri | O |  |  |  |  |  |  |  |  | 38.24 | 5.25 | 4.46 |  | 47.95 |  |  |  |  |  |  |
|  | Driver | S |  |  |  |  |  |  |  |  | 25.49 | 5.25 | 4.46 |  | 35.20 |  |  |  |  |  |  |
|  | Trailer & Tri | O |  |  |  |  |  |  |  |  | 38.24 | 5.25 | 4.46 |  | 47.95 |  |  |  |  |  |  |
|  | Driver | S |  |  |  |  |  |  |  |  | 25.49 | 5.25 | 4.46 |  | 35.20 |  |  |  |  |  |  |
|  | Trailer & Tri | O |  |  |  |  |  |  |  |  | 38.24 | 5.25 | 4.46 |  | 47.95 |  |  |  |  |  |  |
|  | Driver | S |  |  |  |  |  |  |  |  | 25.49 | 5.25 | 4.46 |  | 35.20 |  |  |  |  |  |  |

STATE CERTIFICATION

I _____ do hereby state that this copy of any record as a true and accurate record, showing the names, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent, payment in wages.

SIGNATURE: _____ (Repeat under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE Owner: _____

# DUROD LTD.
130 Clay Pit Road
Marshfield, 02050
PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2768 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-8-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 5/7/2004 | Nesso TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68 | -77.68 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $442.32 |

05/27/2004  14:39   17818348793              DUROD LTD              PAGE  02

PAYROLL FORM

Name of Company: Durod Ltd   Address: 130 Clay Pit Rd

Payroll No.: [19 wk ending 5/23/04]

Project and Location: Central Artery Saugus

Prime Contractor: Modern Continental
Subcontractor: Durod Ltd.

Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Base Rate of Pay | H/W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ayele Nebit 40 Dudley Roxbury MAS 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 | Driver | O | 2 | 3 | 4 | 5 | 6 | 7 | 8 | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | | S | | | | | | 8 | 8 | 8 | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | 251.60 |
| | Trailer & Trl | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

STATE CERTIFICATION

I, the Owner, do hereby state that the copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent payment in wages.

(figures shown are payment as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE: Owner

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield,  02050**
**PH:  781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 7/15/2004 | 2769 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210

| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-29-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/27/2004 | Nesso  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -77.68 | -77.68 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $442.32 |

05/27/2004  14:39    17818348793    DUROD LTD    PAGE  02

**PAYROLL FORM**

Name of Company: Nessralla
Address: 40 Nosley St Rx Na 02115

Payroll No.
Fax No.
Week Ending: 5/09/04

Prime Contractor: Central Artery
Modern Contractor: Durod Ltd.

Project and Location: Central Artery
Subcontractor:
Project or Contract No.: C09C22
Awarding Authority: Mass Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | Employee Contributions | | | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | Supp. Unemp. | | | | With-holding tax | Other | Total deduct. | |
| Claude Dudley 48 Dudley Roxbury Mass 034-12-937 | Driver Trailer & Trl | O S | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 8 | 38.24 38.24 | 5.25 5.25 | 4.46 4.46 | | | 47.95 35.20 | | | | | | Dudley |
| | Driver Trailer & Trl | O S | | | | | | | 8 | 38.24 38.24 | 5.25 5.25 | 4.46 4.46 | | | 47.95 35.20 | | | | | | |
| | Driver Trailer & Trl | O S | | | | | | | | 25.49 25.49 | 5.25 5.25 | 4.46 4.46 | | | 47.95 35.20 | | | | | | |
| | Driver Trailer & Trl | O S | | | | | | | | 38.24 38.24 | 5.25 5.25 | 4.46 4.46 | | | 47.95 35.20 | | | | | | |
| | Driver Trailer & Trl | O S | | | | | | | | 25.49 25.49 | 5.25 5.25 | 4.46 4.46 | | | 47.95 35.20 | | | | | | |

**STATE CERTIFICATION**

I, ___ Driver ___ , do hereby state that the copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or for the personnel payment in lieu of. (Repeat under the penalties of perjury is provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE:

TITLE: Owner

**Mascot Oxford Properties, Inc.**
15 Morley Street
Boston, MA 02119
Payroll Form

2786

Week Ending: 7-2-04
Payroll No.
Project & Location: C09C2

Project/Contract No.
Prime Contractor: Modern Continental
Subcontractor: Durod LTD
Awarding Authority:

| Name, Address, SSN # | Occup.Class. Type of Truck or DT | ST, OT or DT | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Ttl Hrs. | Rt of Pay | H&W | Pension | Supp. Unempl | rate of pay earned | gross amt | FICA | With holding tax | other | Total Deduc. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Hrly Base | | employee contributions | | Hourly Total | | | Deductions | | | |
| 1) Robert Blair 15 Morley St Boston, MA 015583230 | TRK Axle 02119 | S | | 8 | 8 | | | | | 16 | 35.98 | 5.25 | 4.46 | | 35.70 | | | | | 577.30 | |
| | | O | | | | | | | | | | | | | | | | | | | |
| 2) | | S | | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | | |
| 3) | | S | | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | | |
| 4) | | S | | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | | |
| 5) | | S | | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | | |

I, Sharon E Bacon, do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent payment in wages;

Sharon E Bacon &Romano Vice President

| | | JOB/ SUB JOB.NO. | CO | DIV | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|---|
| | | | 01 | 000 | 50318 | | 072991 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-053 | 05/31/04 | EST #58 | 2,365.14 | | 2,365.14 |

*MCC DIRECT PAY VIA (2 PARTY check)*

| DETACH AND RETAIN THIS STATEMENT | TOTALS | 2,365.14 | | 2,365.14 |
|---|---|---|---|---|

THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND-NOT A WHITE BACKGROUND

# MODERN CONTINENTAL

ACCOUNT # 8242235683     5-54  113

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE, MA 02139

CHECK DATE     CHECK NO.
08/05/04       072991

PAY Two Thousand Three Hundred Sixty-Five Dollars and 14 Cents

CHECK AMOUNT
$ *******2,365.14

TO THE ORDER OF # Durod Ltd.          AN
CONSTRUCTION TEAMSTERS
130 Clay Pit Road
Marshfield  MA  02050
BANK NORTH

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑂072991⑂ ⑈211370545⑈ 8242235683⑈

| | JOB / SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|
| | | 01 | 000 | 50318 | | 072993 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-053 | 05/31/04 | EST #58 | 2,009.24 | . | 2,009.24 |

| | | | | | |
|---|---|---|---|---|---|
| **DETACH AND RETAIN THIS STATEMENT** THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED | | TOTALS | 2,009.24 | | 2,009.24 |



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND-NOT A WHITE BACKGROUND

**MODERN CONTINENTAL**

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE, MA 02139

ACCOUNT # 8242235683    5-54 113

CHECK DATE      CHECK NO.
08/05/04        072993

PAY   Two Thousand Nine Dollars and 24 Cents

CHECK AMOUNT
$******2,009.24

TO THE ORDER OF # Durod Ltd.                    AN
NEW ENGLAND TEAMSTERS
130 Clay Pit Road
Marshfield   MA   02050
BANK NORTH

AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈072993⑈ ⑆211370545⑈ 8242235683⑈

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**



# Invoice

| DATE | INVOICE ... |
|------|------|
| 5/14/2004 | 2658 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 4-24-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 4/20/2004 | A & D Trucking  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R. | | | -77.68 | -77.68 |
| | | | | 0.00 | 0.00 |

| | Total | $442.32 |
|--|-------|---------|

# DUROD LTD.
## 130 Clay Pit Road
## Marshfield, 02050
## PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2674 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | TERMS | PROJECT | |
|---|---|-------|---------|---|
| | | 45 DAYS | C09C2HT 5-15-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 5/10/2004 | Milford  TriAxle Rental, per hour: | | 9.5 | 65.00 | 617.50 |
| 5/12/2004 | Milford  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/13/2004 | Milford  TriAxle Rental, per hour: | | 9 | 65.00 | 585.00 |
| 5/14/2004 | Milford  TriAxle Rental, per hour: | | 7 | 65.00 | 455.00 |
| | BENEFITS PER CERT. P/R | | | -325.29 | -325.29 |
| | | | | 0.00 | 0.00 |

| | Total | |
|---|-------|---|
| | | $1,852.21 |

# DUROD LTD.
130 Clay Pit Road
Marshfield, 02050
PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2675 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | TERMS | PROJECT | |
|---|---|---|---|---|---|
| | | | 45 DAYS | C09C2HT 5-15-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | **Unit Price** | **TOTAL $** |
| 5/10/2004 | FL&A TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | Asphalt Debris, $2.00 per ton | 14.78 ✓ | | 2.00 | 29.56 |
| 5/11/2004 | FL&A TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/12/2004 | FL&A TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/13/2004 | FL&A TriAxle Rental, per hour: | | 9 ✓ | 65.00 | 585.00 |
| | UNION BENEFITS PER CERT. P/R | | | -320.43 | -320.43 |
| | | | | 0.00 | 0.00 |

| | **Total** | |
|---|---|---|
| | | $1,854.13 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2676 |

**BILL TO**

Modem Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 4-17-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 4/13/2004 | Davis TriAxle Rental, per hour: | | 8✓ | 65.00 | 520.00 |
| 4/14/2004 | Davis TriAxle Rental, per hour: | | 8✓ | 65.00 | 520.00 |
| 4/15/2004 | Davis TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -233.04 | -233.04 |
| | | | | 0.00 | 0.00 |

| | Total | $1,326.96 |
|--|-------|-----------|

# DUROD LTD.

**130 Clay-Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2677 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | TERMS | | PROJECT | |
|--|--|-------|--|---------|--|
| | | 45 DAYS | | C09C2HT 4-24-04 | |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 4/21/2004 | Davis Tri/Axle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 4/22/2004 | Davis Tri/Axle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R. | | | -155.36 | -155.36 |
| | | | | 0.00 | 0.00 |

| | Total | $884 64 |
|--|-------|---------|

# DUROD LTD.
130 Clay Pit Road
Marshfield, 02050
PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2678 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-15-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/13/2004 | A & D  TriAxle Rental, per hour: | | 9 | 65.00 | 585.00 |
| 5/14/2004 | A & D  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -165.07 | -165.07 |
| | | | | 0.00 | 0.00 |

| | Total | $939.93 |
|---|-------|---------|

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2679 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-15-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/10/2004 | RBV TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/11/2004 | RBV TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/12/2004 | RBV TriAxle Rental, per hour: Concrete Debris, no steel, $5.00 per ton | 16.74 | 8.5 ✓ | 65.00 5.00 | 552.50 83.70 |
| 5/13/2004 | RBV TriAxle Rental, per hour: | | 9.5 ✓ | 65.00 | 617.50 |
| 5/14/2004 | RBV TriAxle Rental, per hour: | | 9 ✓ | 65.00 | 585.00 |
| | UNION BENEFITS PER CERT. P/R | | | -417.53 0.00 | -417.53 0.00 |
| | | | | | |

| | Total | $2,461.17 |
|--|-------|-----------|

# DUROD LTD.
### 130 Clay Pit Road
### Marshfield, 02050
### PH: 781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2680 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|---|---|---|
| | 45 DAYS | C09C2HT 5-8-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/3/2004 | Milford TriAxle Rental, per hour | | 8 | 65.00 | 520.00 |
| 5/4/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/5/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/6/2004 | Milford TriAxle Rental, per hour: | | 9.5 | 65.00 | 617.50 |
| 5/7/2004 | Milford TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -402.97 | -402.97 |
| | | | | 0.00 | 0.00 |
| | | Total | | | $2,294.53 |

# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2681 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|---|-------|---------|
| | 45 DAYS | C09C2HT 4-24-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 4/23/2004 | Dump Trailer Rental, per hour: Quinn Construction | | 8 ✓ | 75.00 | 600.00 |
| | No Union Benefits deducted - not a Union member | | | | 0.00 |
| | | | | 0.00 | 0.00 |

| | **Total** | |
|---|-----------|---|
| | | $600.00 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|------|
| 5/28/2004 | 2687 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | TERMS | PROJECT |
|--|-------|---------|
| | 45 DAYS | C09C2HT 5-15-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 5/12/2004 | Camdele  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/13/2004 | Camdele  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/14/2004 | Camdele  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -233.04 | -233.04 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $1,326.96 |

# DUROD LTD.
130 Clay Pit Road
Marshfield,  02050
PH:  781-834-0200

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2688 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-15-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|-----------|---------|
| 5/10/2004 | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/12/2004 | Mascot  TriAxle Rental, per hour: | | 6 ✓ | 65.00 | 390.00 |
| 5/13/2004 | Mascot  TriAxle Rental, per hour: | | 4 ✓ | 65.00 | 260.00 |
| | Mascot  TriAxle Rental, per hour: | | 9 ✓ | 65.00 | 585.00 |
| 5/14/2004 | Mascot  TriAxle Rental, per hour: | | 9 ✓ | 65.00 | 585.00 |
| | Mascot  TriAxle Rental, per hour: | | 9 ✓ | 65.00 | 585.00 |
| | UNION BENEFITS PER CERT. P/R | | | -436.95 | -436.95 |
| | | | | 0.00 | 0.00 |

| | Total | $2,488.05 |
|---|-------|-----------|



# DUROD LTD.

**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2689 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-22-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/19/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/20/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/21/2004 | Camdele  TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -233.04 | -233.04 |
| | | | | 0.00 | 0.00 |
| | | | **Total** | | $1,326 96 |

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2690 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| TERMS | PROJECT |
|-------|---------|
| 45 DAYS | C09C2HT 5-22-04 |

| DATE | Description | Lds/Yds/... | Hours | Unit Price | TOTAL $ |
|------|-------------|-------------|-------|------------|---------|
| 5/17/2004 | RBV & Sons TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/18/2004 | RBV & Sons TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| 5/19/2004 | RBV & Sons TriAxle Rental, per hour: | | 8.5 | 65.00 | 552.50 |
| 5/20/2004 | RBV & Sons TriAxle Rental, per hour: | | 8 | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -315.58 | -315.58 |
| | | | | 0.00 | 0.00 |

| | Total | $1,796.92 |
|--|-------|-----------|

# DUROD LTD.
**130 Clay Pit Road**
**Marshfield, 02050**
**PH: 781-834-0200**

# Invoice

| DATE | INVOICE ... |
|------|-------------|
| 5/28/2004 | 2692 |

**BILL TO**

Modern Continental C09C2 HT
6 Necco Court
South Boston, MA 02210



| | | | | TERMS | | PROJECT | |
|---|---|---|---|---|---|---|---|
| | | | | 45 DAYS | | C09C2HT 5-22-04 | |
| **DATE** | **Description** | **Lds/Yds/...** | **Hours** | **Unit Price** | **TOTAL $** |
| 5/17/2004 | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/18/2004 | Mascot  TriAxle Rental, per hour: | | 7 ✓ | 65 00 | 455.00 |
| | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/19/2004 | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/20/2004 | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| 5/21/2004 | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | Mascot  TriAxle Rental, per hour: | | 8 ✓ | 65.00 | 520.00 |
| | UNION BENEFITS PER CERT. P/R | | | -689.41 | -689.41 |
| | | | | 0.00 | 0.00 |

| **Total** | **$3,925.59** |
|-----------|---------------|

# MODERN CONTINENTAL



600 MEMORIAL DRIVE CAMBRIDGE, MA 02139
TELEPHONE (617) 864-6600 FAX (617)877-8143

**SUBCONTRACTOR PAYMENT REQUISITION**

PAGE 1

JOB NUMBER: 020101

CONTRACT NUMBER: 02010

PROJECT NAME: INTERCHANGE TIRISRIESC09C2

SUBCONTRACTOR:
50318
J Durod Ltd.
130 Clay Pit Road
Marshfield    NA  02050

OWNERS ESTIMATE #:    EST #58

SUB REQ #:    02010:-053

WORK COMPLETED THROUGH:  05/31/2004

............ CONTRACT .. ..............    ------- CURRENT ------------    ------ WORK COMPLETED ------

| ITEM NUMBER DESCRIPTION OF WORK | COST CODE | UNIT UM PRICE | QUANTITY | AMOUNT | BILLING UNITS | BILLING AMOUNT | TO DATE UNITS | TO DATE AMOUNT | RETAINAGE TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| 126.1823A DUMP TRAILER RENTAL | 04100.00100 | HR 75.000 | 6000.0000 | 450000.00 | 20.0000 | 1500.00 | 5550.0000 | 416250.00 | .00 |
| 126.1823 CRADLE TRUCK RENTAL | 04100.00100 | HR 65.000 | 24000.0000 | 1560000.00 | 430.0000 | 27950.00 | 15528.5500 | 1009355.75 | .00 |
| 126.1823C GAS ALONG TRAILER | 04100.00100 | MO 259.000 | 36.0000 | 9000.00 | .0000 | .00 | 5.0000 | 1500.00 | .00 |
| 126.:86 ASPHALT D:SPOSAL | 04400.00100 | TN 2.000 | 20000.0000 | 40000.00 | 22.1500 | 66.38 | 4750.7200 | 9501.44 | .00 |
| 125.367 CONCRETE DISPOSAL | 04400.00100 | TN 5.000 | 2000.0000 | 10000.00 | 49.4000 | 247.00 | 2339.6900 | 11998.45 | 338.00 |
| 99999001 TRI-AXLE SATURDAY SHIFTS | 04100.00100 | HR 78.000 | 3000.0000 | 234000.00 | 8.0000 | 624.00 | 348.0070 | 27144.00 | .00 |
| TOTALS | | | | 2303000.00 | | 30385.38 | | 1475749.64 | 338.00 |

420.5
4005.59

# MODERN CONTINENTAL

600 MEMORIAL DRIVE, CAMBRIDGE, MA 02139
TELEPHONE (617) 864-5900 FAX (617) 577-8140

**SUBCONTRACTOR PAYMENT REQUISITION**

LAST PAGE

**JOB NUMBER:** 320101

**CONTRACT NUMBER:** 02010

**PROJECT NAME:** INTERCHANGE FINISHES

SUBCONTRACTOR:
50318
# Durod Ltd.
130 Clay Pit Road
Marshfield        MA  02050

OWNERS ESTIMATE #:            EST #58
SUB REQ #:                    020101-053
WORK COMPLETED THROUGH:       05/31/2004

| ITEM NUMBER DESCRIPTION OF WORK | COST CODE | UNIT UM PRICE | QUANTITY | AMOUNT | BILLING UNITS | BILLING AMOUNT | TO DATE UNITS | TO DATE AMOUNT | RETAINAGE TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| ------------ CONTRACT ------------ | | | | | ---------- CURRENT ---------- | | ------- WORK COMPLETED ------- | | |

it checks w/ unions

| DATE | INITIALS |
|---|---|
| NE-20 .094 | LS |
| 5.14.04 | LS |
| 2005 | |

INSURANCE EXPIRATION DATE:

EEO/AA INFO COMPLETE AND UP TO DATE:

ESTIMATED COMPLETION DATE:

VALUE OF WORK TO DATE:        1475749.64
VALUE THIS PERIOD:             30385.38
LESS RETENTION:                     .00
CURRENT PAYMENT DUE:          30385.36

| PREPARED BY | DATE | SUPERINTENDENT | DATE | PROJECT MANAGER | DATE |
|---|---|---|---|---|---|
| | | | 6.12.04 | | 6.14.04 |

| VICE PRESIDENT | DATE | SUBCONTRACT MANAGER | DATE |
|---|---|---|---|



**Modern Continental Construction**

**Six Hundred Memorial Drive**

**Cambridge, MA 02139**

# FAX
# COVER
# SHEET

**DATE:** 8/9/2004 9:58:48 AM

**TO:** Ree

**FIRM:** Durod

**PHONE:**                          **FAX:**   1-781-834-8793

**PAGES:** 23
(INCLUDING COVER SHEET)

*If transmission is not complete, please call (617) 864-6300*

**FROM:**  Brian Aitchison

**LOCATION:** Modern Continental Construction - Main Office, Cambridge

**PHONE:**                          **FAX:**   617-813-1124

**COMMENTS**

req 020101-054 and 020101-056 to follow

# Modern Continental Construction Co., Inc.

## SUBCONTRACTOR PAYMENT REQUISITION

JOB NO.: 020104
PROJECT: I-93 / I-90 Interchange Finishes
CONTRACT: 3715X-C09C20C081

SUBCONTRACTOR: Dunol Ltd
130 Clay Pit Road
Marshfield, MA 02050

REQUISITION # 50   ESTR # (64)
WORK COMPLETED THRU: May 28 2004

| ITEM # | COST CODE | DESCRIPTION | UNIT | CONTRACT QUANTITY | CONTRACT UNIT PRICE | TOTAL | QUANTITY THIS PERIOD | QUANTITY TO DATE | VALUE PERIOD | VALUE TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Original Contract** | | | | | | | | |
| 1 | 90110 00060 | Dump Trailer Rental DUROD | HR | 6,000.00 | $75.00 | $450,000.00 | 20.00 | 9.50 | $1,900.00 | $405,900.00 |
| | 90110 00060 | Tri-Axle Truck Rental DUROD | HR | 24,000.00 | $65.00 | $1,560,000.00 | 438.50 | 2877.75 | $28,502.50 | $1,035,433.75 |
| 3 | 90110 00050 | Tac-Along Trailer Rental | MD | 38.00 | $250.00 | $9,000.00 | 6.00 | 6.00 | $40.00 | $1,500.00 |
| 128.186 | 04400 00100 | Transport Asphalt Type G material to Disposal Facility (Tipping Fee Only) | TN | 20,000.00 | $2.00 | $40,000.00 | 32.19 | 4665.12 | $84.38 | $9,373.68 |
| 128.187 | 04400 00100 | Transport Concrete Type -1 Material to Disposal Facility (Tipping Fee Only) | TN | 2,000.00 | $5.00 | $10,000.00 | 49.40 | 2283.29 | $247.00 | $11,351.50 |
| | | **Approved Change Orders** | | | | | | | | |
| C.O. No. 1 | 90110 00090 | Tri-Axle (Saturday Shifts) | HR | 3,000.00 | $78.00 | $234,000.00 | 348.00 | $30,264.00 | | |
| | | Union Dues | | | | | -60.50 | 1076.00 | $0.00 | ($10,477.96) |
| | | | | **Approved Change Orders** | | $234,000.00 | | | | |
| | | **Unapproved/Pending Change Orders** | | | | | | | | |
| | | Tolls | LS | 1.00 | $0.00 | $298.53 | | | $18.00 | $298.50 |
| | | Overtime | LS | 1.00 | $4,702.00 | $4,702.00 | | | | $4,702.00 |
| | | Misc. Equipment Items | LS | 1.00 | $9,325.33 | $9,325.33 | | | $22.00 | $9,325.33 |
| | | Processed Asphalt | | | $16.17 | $42.71 | | | $42.71 | $42.71 |
| | | | | | | $14,366.54 | | | | |
| | | Concrete Debris | | $1,127.54 | | | | | $1,127.54 | $415.45 |
| | | | | | $415.45 | | | | $415.45 | |
| | | **Unapproved/Pending** | | | | | | | | |

TOTALS | | | | | | | | |

| | THIS PERIOD | TO DATE |
|---|---|---|
| Total Value To Date | | $25,939.52 |
| Less 5% Retainage | | $1,483,374.97 |
| Less Previous Estimates | | |
| Less Accumulated Backcharges | | |
| **TOTAL AMOUNT DUE THIS PERIOD** | $25,939.52 | $1,483,374.97 |

Prepared By: _____ Subt. Approval _____

EEO Submitted up to: _____   ENTERED

| REF NO. | INV. DATE | VENDOR NO. | TOTAL INV | PHASE AMT | G.L. NO. | JOB NO. | PHASE NO. | DESC. | REF. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

# Modern Continental Construction Co., Inc.

## SUBCONTRACTOR PAYMENT REQUISITION

JOB NO: 022101
PROJECT: 1837 I-90 Interchange Finishes
CONTRACT: 37153-089-CP-CP851

SUBCONTRACTOR: Durocl Ltd
130 Clay Pit Road
Marshfield, MA 02090

WORK COMPLETED THRU:
REQUISITION # (2) EST # 15/1
15-May-04

| ITEM # | COST CODE | DESCRIPTION Original Contract | UNIT | QUANTITY | UNIT PRICE | CONTRACT TOTAL | QUANTITY THIS PERIOD | TO DATE | VALUE PERIOD | TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 981110.00390 | Dump Trailer Rental | HR | 6,900.00 | $75.00 | $660,000.00 | 20.00 | 5550.00 | $1,500.00 | $416,250.00 |
| 2 | 9311G0.00300 | Tri-Axle Truck Rental | HR | 74,000.001 | $65.001 | $1,550,000.00 | 190.00 | 15,525.55 | $27,950.00 | $1,009,325.75 |
| 3 | 981110.00050 | Tag-Along Trailer Rental | MO | 36.00 | $250.00 | $9,000.00 | | 6.00 | $0.00 | $1,500.00 |
| 136.186 | 064500.00198 | Transport Asphalt Type G material to Disposal Facility (Tipping Fees Only) | TN | 20,000.00 | $2.00 | $40,000.00 | 32.19 | 4749.88 | 564.33 | $9,499.76 |
| 136.197 | 244200.00100 | Transport Concrete Type II Material to Disposal Facility (Tipping Fee Only) | TN | 2,000.00 | $5.00 | $10,000.00 | 49.46 | 2398.69 | $249.00 | $11,998.45 |

Total Contract | $2,069,000.00

### Approved Change Orders

| C.O. No. 1 | 981700.00590 | Tri-Axle Saturday Shifts | HR | 3,000.00 | $78.00 | $234,000.00 | 8.00 | 348.00 | $624.00 | $27,144.00 |

Total Approved Change Orders | $234,000.00

### Unapproved/Pending Change Orders

| | | Tires | LS | 1.00 | $314.99 | $314.99 | | | | $314.99 |
| | | J Overtime | LS | 1.00 | $4,702.00 | $4,702.00 | | | | $4,702.00 |
| | | Misc Disposal Fees | LS | 1.00 | $20,442.68 | $20,442.68 | | | $32.50 | $20,442.58 |

Total Unapproved/Pending | $25,459.18

FOR M.C.C. ACCOUNTING USE ONLY

| | TOTALS | $50,385.38 | $1,475,747.96 |

|  | THIS PERIOD | TO DATE |
|---|---|---|
| Total Value To Date | | $1,475,747.96 |
| Less 5% Retainage | $2.00 | $0.00 |
| Less Previous Estimates | | ($1,425,362.58) |
| Less Accumulated Backcharges | | |
| TOTAL AMOUNT DUE THIS PERIOD | $50,385.38 | $50,385.38 |

Proposed By: _____

Sept. Approved _____

ENTERED _____   DATE _____

Eng. Cost Eng. Date _____

EEO Sig Initial to Yr _____

#REF!

| REF NO | JW DATE | VENDOR NO | TOTAL #/N | PHASE AMT | GL NO | JOB NO | PHASE NO | OBC | RET |
|---|---|---|---|---|---|---|---|---|---|

Supt. Approved _____   PM APPROVED _____



\# CARRIED FROM REQ # 52
( LAST PMT PAY 2162 )    # 104

TOTAL BILLED THIS PERIOD
(COL A + COL B)    # 30,313.88

TOTAL APPROVED THIS PERIOD    A — 32.50
                             30,281.38

\#\# TOTAL AMOUNT THIS REQ    # 30,281.38 + # 104 = # 30,385.38

| | | JOB / SUB JOB NO. | CO | DIV | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|---|
| | | | 01 | 000 | 50318 | | 072994 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-054 | 06/15/04 | EST #59 | 2,664.85 | | .2,664.85 |
| 020101-056 | 06/30/04 | EST #60 | 1,222.04 | | 1,222.04 |

*MCC DIRECT PAY VIA 2 Party Check*

| DETACH AND RETAIN THIS STATEMENT | TOTALS | 3,886.89 | | 3,886.89 |
|---|---|---|---|---|

THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND—NOT A WHITE BACKGROUND

# MODERN CONTINENTAL

ACCOUNT # 8242235683      6-54 / 113

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE, MA 02139

CHECK DATE    CHECK NO.
08/05/04       072994

PAY  Three Thousand Eight Hundred Eighty-Six Dollars and
89 Cents

**CHECK AMOUNT**
$ ******3,886.89

TO THE ORDER OF  # Durod Ltd.                AN
NEW ENGLAND TEAMSTERS
130 Clay Pit Road
Marshfield  MA  02050

BANK NORTH

AUTHORIZED SIGNATURE
AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈072994⑈ ⑆211370545⑆ 8242235683⑈

# PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-6900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

## EMPLOYER REMITTANCE REPORT

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

PAGE _____ OF _____ P

**(6) CALCULATION OF CONTRIBUTION**

a. Grand Total of All
   Hours Reported

b. Total Hours For
   This Page only          30.5

c. Multiply Hrs. in a.          CONTRIBUTIO
   by_____ ¢ per hour
   by $_____ per hour
   by $_____ per employee

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| EMPLOYER LOCAL CODE | CA | H | Durod Ltd | | |
| | 379 | 434 | 130 Clay Pit Rd | | |
| | | | Marshfield, Ma | | |

FOR MONTH OF

April 2004

IMPORTANT: YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE
MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO
MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST
CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF
COLLECTION AS PROVIDED BY *ERISA*.

SOCIAL SECURITY
NUMBERS MUST
BE FURNISHED.

**(7) ADDED EMPLOYEES**

_____ employees have
added during the month. (PLEASE INDIC
whether they are Temporary or Perma
employees.) Check (✓) in Column (3) if
listed employees are no longer employee
you.

PREPARED BY                    DATE

| EMPLOYER | | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL 4 — HRS. BY PAY PERIOD | | | | | COL 1 TOTAL H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL | CODE | | | | | (1) | (2) | (3) | (4) | (5) | |
| EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 - PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH. | | | | | | | | | | | |
| | | | | Jarvis Allen | 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 | | | | 30.5 | | 30.5 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ _____ AND CHECK NO. _____

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-265-8900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

## EMPLOYER REMITTANCE REPORT

PAGE ___ OF ___ P

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

5/1 (1)    5/8 (2)    5/15 (3)    5/22 (4)    5/29 (5)

EMPLOYER LOCAL CODE: **CAH**

379 | 434 |

Durod
130 Clair Pit Rd
Marshfield, Ma
02050

### (6) CALCULATION OF CONTRIBUTION

a. Grand Total of All Hours Reported

b. Total Hours For This Page only: **484**

c. Multiply Hrs. in a.
by ___ ¢ per hour    CONTRIBUTION
by $ 4.46 per hour
by $ ___ per employee

FOR MONTH OF: **May 2004**

### (7) ADDED EMPLOYEES

___ employees have ___ added during the month. (PLEASE INDIC whether they are Temporary or Perma employees.) Check (✓) in Column (3) if listed employees are no longer employed you.

**IMPORTANT: YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.**

SOCIAL SECURITY NUMBERS MUST BE FURNISHED. ⬇

PREPARED BY ___ DATE ___

| EMPLOYER LOCAL | CODE | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL 4 — HRS. BY PAY PERIOD (1) | (2) | (3) | (4) | (5) | COL. 5 TOTAL H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 — PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH.

| | | | | Alfonzo Courtney | 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 | | | 9 | 46 | 40 | 89 |
| | | | | Ervis Allen | 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 | | | 41 | 40 | 40 | 121 |
| | | | | Dixon Boswell | 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 | | | 24 | | | 24 |
| | | | | Wayne Milford | 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 | | | | 42 | 40 | 82 |
| | | | | Leslie Allen | 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 | | | | | 8 | 8 |
| | | | | Robert Blair | 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 | | | | | 32 | 32 |
| | | | | David Cummings | 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 | | | | | 32 | 32 |
| | | | | Garrett Waite | 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 | | | | | 24 | 24 |
| | | | | Louis Cavagnaro | 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 | | | | | 32 | 32 |
| | | | | Paul Vikente | 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 | | | | | 40 | 40 |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ _____ AND CHECK NO. _____

NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY
PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-8900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

**EMPLOYER REMITTANCE REPORT**

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

(1)  (2)  (3)  (4)  (5)

EMPLOYER  **CA H**
LOCAL CODE

**379 | 434 |**

**IMPORTANT:** YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY *ERISA*.

FOR MONTH OF
*June*
*2004*
SOCIAL SECURITY NUMBERS MUST BE FURNISHED.

**(6) CALCULATION OF CONTRIBUTION**

a. Grand Total of All Hours Reported

b. Total Hours For This Page only   **274**

c. Multiply Hrs. in a.
   by _____ ¢ per hour
   by $ _____ per hour    CONTRIBUTION
   by $ _____ per employee

**(7) ADDED EMPLOYEES**

_____ employees have be added during the month. (PLEASE INDICA whether they are Temporary or Permane employees.) Check (✓) in Column (3) if a listed employees are no longer employed you.

PREPARED BY                    DATE

| EMPLOYER | | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL. 4 — HRS. BY PAY PERIOD | | | | | COL. 5 TOTAL HR |
| LOCAL | CODE | | | | | (1) | (2) | (3) | (4) | (5) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | Javis Allen | 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 | 32 | 37.5 | | | | 69.5 |
| | | | | Louis Cavagnaro | 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 | 16 | 8 | | | | 24 |
| | | | | Paul Vincente | 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 | | 40.5 | | | | 40.5 |
| | | | | Samuel Serrento | 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 | | 32 | | | | 32 |
| | | | | Wayne Milford | 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 | 32 | 16 | | | | 48 |
| | | | | Robert Blair | 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 | | 8 | | | | 8 |
| | | | | Darial Downing | 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 | 16 | 20 | | | | 36 |
| | | | | Garrett Waite | 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 | | 8 | | | | 8 |
| | | | | James Sullivan | 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 | | 8 | | | | 8 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 — PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH.

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

**IMPORTANT:** PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ _____ AND CHECK NO _____

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-9900 • FAX 617-247-5188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

### EMPLOYER REMITTANCE REPORT

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

PAGE _____ OF _____ P

## (6) CALCULATION OF CONTRIBUTION

a. Grand Total of All Hours Reported

b. Total Hours For This Page only    **83**

c. Multiply Hrs. in a.
   by _____ ¢ per hour    **CONTRIBUTIO**
   by $ _____ per hour    **I**
   by $ _____ per employee

| | | | | |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |

EMPLOYER LOCAL CODE

**CA H**

**379 434**

Ourod Ltd
130 Clay Pit Rd
Marshfield, Ma
02050

404291

**IMPORTANT:** YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.

FOR MONTH OF

June 2004

**SOCIAL SECURITY NUMBERS MUST BE FURNISHED.**

### (7) ADDED EMPLOYEES

_____ employees have added during the month. (PLEASE INDIC whether they are Temporary or Perma employees.) Check (✓) in Column (3) il listed employees are no longer employe you.

PREPARED BY _____    DATE _____

| LOCAL | CODE | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | (1) | (2) | (3) | (4) | (5) | COL. TOTAL H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 - PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH. | | | | | | | |
| | | | | Robert Blair | 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 | 19 | | | | | 19 |
| | | | | Raul Vicente | 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 | 32 | | | | | 32 |
| | | | | Samuel J Sorentno | 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 | 32 | | | | | 32 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

**IMPORTANT:** PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ _____ AND CHECK NO. _____

| | JOB / SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|
| | | | | 50 | | 074867 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-057 | 07/15/04 | EST #61 | 1,672.13 | | 1,672.13 |
| | | | | | |

Mailed 9/16/04

**DETACH AND RETAIN THIS STATEMENT**
THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY, NO RECEIPT DESIRED

| TOTALS | 1,672.13 | | 1,672.13 |
|---|---|---|---|



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND-NOT A WHITE BACKGROUND

**MODERN CONTINENTAL**

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE MA 02139

One Thousand Six Hundred Seventy Two Dollars and
13 Cents

# Durod Ltd.
CONSTRUCTION TEAMSTERS
130 Clay Pit Road
Marshfield MA 02050

BANK NORTH

ACCOUNT # 8242235683

CHECK DATE    09/02/04

CHECK NO.    074867

CHECK AMOUNT
$ ****** 1,672.13

AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈074867⑈ ⑆211370545⑆ 8242235683⑈

| | JOB / SUB JOB NO. | CO. | DIV. | VENDOR | REFERENCE | CHECK NO. |
|---|---|---|---|---|---|---|
| | | | | 50 | | 074868 |

| INVOICE NUMBER | INVOICE DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 020101-057 | 07/15/04 | EST #61 | 1,420.51 | | 1,420.51 |

**DETACH AND RETAIN THIS STATEMENT**
THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED ABOVE
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED

| TOTALS | 1,420.51 | | 1,420.51 |
|---|---|---|---|



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND-NOT A WHITE BACKGROUND

ACCOUNT # 8242235683

**MODERN CONTINENTAL**

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE CAMBRIDGE MA 02139

CHECK DATE   09/02/04   CHECK NO   074868

One Thousand Four Hundred Twenty Dollars and 51 Cen

CHECK AMOUNT
$ *******1,420.51

Durod Ltd
NEW ENGLAND TEAMSTERS
30 Clay Pit Road
Marshfield MA 02050

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑈074868⑈  ⑆211370545⑆  8242235683⑈

**PAYROLL FORM**

Name of Company: Villoso    Address: 7 Somoset St Dovch Mass 0222 L

Payroll No.

Prime Contractor: Modern Continental

For Wk Ending: 6-7.19.14    Project and Location: Central Artery    Subcontractor:

Project or Contract No. 69C2

Awarding Authority: Mass Hwy.

2735L

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | Employer Contributions | | | | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | Supp. Unemp. Pay | | | With-holding tax | Other | Total deduct | |
| Jacirs Allan | Driver | O | | 12 | 10 | 6 | 18 | | 40 | | 36.99 38.24 | 5.25 | 4.46 | 45.10 47.95 | | | | | | |
| 750N058tS7 Driver | | S | | A | 8 | 8 | 8 | | | | 25.49 | 5.25 | | 35.70 36.20 | | | | | | | |
| Dovil miss Trailer & Tri | | O | A | 8 | 8 | 8 | | | 40 | 26.49 | 5.25 | 4.46 | 36.20 | | | | | | | 1428.00 |
| 029 42 9989 | | S | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Trailer & Tri | O | | | | | | | | 25.49 | 5.25 | 4.46 | 35.20 | | | | | | | |
| | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Trailer & Tri | S | | | | | | | | 25.49 | 5.25 | 4.46 | 35.20 | | | | | | | |
| | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Trailer & Tri | S | | | | | | | | 25.49 | 5.25 | 4.46 | 35.20 | | | | | | | |
| | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Trailer & Tri | S | | | | | | | | 25.49 | 5.25 | 4.46 | 35.20 | | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379

STATE CERTIFICATION

I _____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said project, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, to the equivalent hourly rate, in wages.

SIGNATURE:

TITLE: Owner

J.R.Roderick Jr. President, Durod Ltd.

I declare under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws.

**PAYROLL FORM**

2758

**Name of Company:** REY and SONS

**Address:** 36 Ridgewood Road    Milton, Ma. 02186

**Payroll No.:** 10    **For WK Ending:** 4/19/2004

**Prime Contractor:** Modern Continental

**Project and Location:** Central Artery

**Subcontractor:** Durод Ltd.

**Project or Contract No.:** C08C2

**Awarding Authority:** Mass. Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or st | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Base Rate of Pay | Employer Contributions | | | Gross Amt. Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | H&W | Pension | Supp. Unem. Rate of Pay | Hourly Total | | | | | | |
| Raul B. Vicente 36 Ridgewood Road Milton, Ma. ssn 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 | Trailer & Trl | 8 | 4/13 | 14 | 15 | 16 | 17 | 18 | 19 | 22.50 | 25.79 | 5.25 | 4.46 | 35.70 | 803.25 | | | | | 803.25 |
| | Trailer & Trl | 8 | | 6.5 | 8 | 8 | | | | | 25.79 | 5.25 | 4.46 | 35.70 | 24.34 | | | | | 24.34 |
| | Driver | 0 | | | .5 | | | | | .5 | 38.78 | 5.25 | 4.46 | 48.69 | | | | | | |
| | Trailer & Trl | 8 | | | | | | | | 38.78 | 38.78 | 5.25 | 4.46 | 48.69 | | | | | | |
| | Driver | 0 | | | | | | | | 25.79 | 25.79 | 5.25 | 4.46 | 35.70 | | | | | | |
| | Trailer & Trl | 8 | | | | | | | | 38.78 | 38.78 | 5.25 | 4.46 | 48.69 | | | | | | |
| | Driver | 0 | | | | | | | | 25.79 | 25.79 | 5.25 | 4.46 | 35.70 | | | | | | |
| | Trailer & Trl | 8 | | | | | | | | 38.78 | 38.78 | 5.25 | 4.46 | 48.69 | | | | | | |
| | Driver | 0 | | | | | | | | 25.79 | 25.79 | 5.25 | 4.46 | 35.70 | | | | | | |
| | Trailer & Trl | s | | | | | | | | | | | | | | | | | | |

Durод Ltd. certifies that on behalf of the above driven, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

**STATE CERTIFICATION**

I, _____ do hereby state that the copy of my record is a true and accurate record, showing the name, address, occupational classification of each employee, the hours worked, the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit funds and any other employee payment in wages.

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE: Owner

J.R.Roderick, Jr. President, Durод Ltd.

## PAYROLL FORM

**Name of Company:** E&A Transportation
**Address:** 110 Radcliffe ST. Bristow
**Payroll No.**
**For Wk Ending:** 5/26/04
**Project and Location:** Central Artery
**Project or Contract No:** C09C2
**Awarding Authority:** Mass Hwy.

**Prime Contractor:** Modern Continental
**Subcontractor:** Durol Ltd.

Samuel Subramaniam (Driver)
943 Whiting ST
Hanover MA 02339
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

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Rate of Pay | Employer Contributions | | | | Hourly Total Rate of Pay | Gross Amt Earned | Deductions | | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | Supp. Unemp | | | FICA | With-holding tax | Other deducts | Total deducts | |
| Samuel Subramaniam (Driver) | Trailer & Tri | O | | 1 | 1 | 1 | 1 | 1 | 8 | 8 | 38.98 | 5.25 | 5.25 | 4.46 | | 48.70 | | | | | 285.60 |
| | Trailer & Tri | S | | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 38.98 | 5.25 | 5.25 | 4.46 | | 48.70 | | | | | |
| | Driver | O | | | | | | | | | 25.99 | 5.25 | 5.25 | 4.46 | | 35.70 | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.99 | 5.25 | 5.25 | 4.40 | | 35.70 | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 5.25 | 4.46 | | 47.95 | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 5.25 | 4.46 | | 47.95 | | | | | |
| | Driver | O | | | | | | | | | 25.48 | 5.25 | 5.25 | 4.46 | | 35.20 | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.48 | 5.25 | 5.25 | 4.48 | | 35.20 | | | | | |

Durol Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

J.R. Roderick Jr., President, Durol Ltd.

**STATE CERTIFICATION**

I, _____ on hereby state that this copy of my record is a true and accurate record showing the name, address, occupational classification of each such employee on said work, and the hours worked by, and the wages paid to, such each employee, including payments to health and welfare funds, pension funds supplementary unemployment benefit plan, or the equivalent payment in wages.

SIGNATURE: _____

(Signed under the penalties of perjury as provided in under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE: Owner _____

**PAYROLL FORM**

Name of Company: PILLA Transportation
Payroll No.
Address: 110 Radcliff St. Boston MA. 02124

| | Pay Week Ending: 6/26/04 | | Project and Location: Central Artery | Prime Contractor: | Modern Continental | Subcontractor: Durod Ltd. | | | Project or Contract No. C06C2 | | Awarding Authority: Mass Hwy. | | 2 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun 6/20 | Mon 6/21 | Tue 6/22 | Wed 6/23 | Thu 6/24 | Fri 6/25 | Sat 6/26 | Total Hours | Hourly Base Rate of Pay | Fringe Contributions | | | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Withholding Tax | Deductions Other | Total Deduct | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | H&W Pension | Supp. Unemp. | Pension Pay. | | | | | | | |
| Samuel J Sabanshun 417 Whiting St. Hanover MA 02339 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 | (Driver) Trailer & Tri | O S | 8 | 8 | 8 | 8 | 8 | | | 32 | 38.99 5.25 | 4.46 | | 48.30 | | | | | | 242.40 |
| | Driver Trailer & Tri | O S | | 8 | 8 | 8 | 8 | 1 | 32 | 25.99 5.25 | 4.46 | | 35.70 | | | | | | | |
| | Driver Trailer & Tri | O S | | | | | | | | 38.99 5.25 | 4.46 | | 48.70 | | | | | | | |
| | Driver Trailer & Tri | O S | | | | | | | | 25.99 5.25 | 4.46 | | 35.70 | | | | | | | |
| | Driver Trailer & Tri | O S | | | | | | | | 38.99 5.25 | 4.46 | | 48.70 | | | | | | | |
| | Driver Trailer & Tri | O S | | | | | | | | 38.24 5.25 | 4.46 | | 47.95 | | | | | | | |
| | Driver Trailer & Tri | O S | | | | | | | | 25.49 5.25 | 4.46 | | 35.20 | | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $9.24/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION
I, PHILLIP LAUGHLEY do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification or each such employee on said works, and the wages paid to, each such employee, including payments to Health and welfare funds, pension funds supplementary unemployment benefit plans, or the equivalent payment in wages.

SIGNATURE: [signature]
TITLE: Owner / Business Mgr.

(Signed under the penalties of perjury as provided by under Section 27B of Chapter 149 of the Massachusetts General Laws)

J.R. Roderick Jr. President, Durod Ltd.

**PAYROLL FORM**

Name of Company: E.L.S.A. Trans(Rubbish)

Address: 116 Radcliffe St. Boston Ma. 02121

Payroll No.

For W/E Ending: 6/19/04

Project and Location: Central Artery

Project or Contract No.: C09C2

Prime Contractor: Modern Continental

Awarding Authority: Mass Hwy.

Subcontractor: Durod Ltd.

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Rate of Pay | H&W | Pension | Supp. Unemp | Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other | Total Deducted | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel J. Sorenson 417 Whitwell St. Norwell Ma. 02061 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 | Driver | ST | 1/3 | 3/4 | 3/4 | 5/4 | 4/4 | 4/2 | 4/2 | | 38.24 | 5.25 | 4.40 | | 47.85 | | | | | | |
| | Trailer & Tri | 8 | | 8 | 8 | 8 | 1 | 1 | 24 | 25.48 | 5.25 | 4.46 | | 35.20 | | | | | 8W. Rd | |
| | Trailer & Tri | 8 | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.85 | | | | | | |
| | Driver | 0 | | | | | | | | 25.48 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.85 | | | | | | |
| | Driver | 0 | | | | | | | | 25.48 | 5.25 | 4.40 | | 35.20 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.85 | | | | | | |
| | Driver | 0 | | | | | | | | 25.48 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | 8 | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.85 | | | | | | |
| | Driver | 0 | | | | | | | | 25.48 | 5.25 | 4.46 | | 35.21 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, Philip Courtney, do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on and works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent payment in wages.

SIGNATURE: Philip Courtney (Signed under the penalties of perjury as provided in under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE: Owner / Business Mgr.

J.R. Roderick Jr., President, Durod Ltd.

## PAYROLL FORM

Name of Company: F.L.S.A. Transportation
Payroll No.: 2760
For Wk. Ending: 6/19/04
Address: 110 Radcliffe St., Boston, MA. 02121

Prime Contractor: Modern Continental
Subcontractor: Durod Ltd.
Project and Location: Central Artery
Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date (Sun Mon Tue Wed Thu Fri Sat) | Total Hours | Hourly Rate of Pay | Employer Contributions H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt. Earned | FICA | With-holding tax | Deductions Other | Total Deduct | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Samuel Schereyhan 447 Whiting St. Hanover, MA. 02339 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 | Driver | ST | 6/14 6/15 6/16 6/17 6/18 | 8 | 38.99 | 5.25 | 4.40 | | 48.26 | | | | | | 285.10 |
| | Trailer & Tri. | 8 | 0 - 8 | 8 | 25.99 | 5.25 | 4.46 | | 35.10 | | | | | | |
| | Trailer & Tri. | 8 | | | 38.99 | 5.25 | 4.46 | | 48.30 | | | | | | |
| | Driver | 8 | | | 28.99 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri. | 8 | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | 0 | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri. | s | | | 26.99 | 5.25 | 4.40 | | 35.20 | | | | | | |
| | Driver | 0 | | | 38.99 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | c | | | 38.24 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri. | c | | | 25.40 | 6.25 | 4.48 | | 35.20 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, _____ do hereby state that this copy of my record is true and accurate record, showing the name, address, occupational classification of each such employee and the wages paid to, and the hours worked by, each such employee, including payments to health and welfare funds, pension funds or supplementary unemployment benefit plans, or the equivalent payment in wages.

SIGNATURE: _____

(Signed under the penalties of perjury as provided by under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE: Owner / Businesss Mgr.

J.R. Roderick Jr., President, Durod Ltd.

**PAYROLL FORM**

Name of Company: RBU and SONS

Address: 36 Ridgewood Road  Milton, Ma. 02186

Payroll No: 11    For Wk Ending: 6/26/2004

Prime Contractor: Modern Continental

Project and Location: Central Artery    C09C2

Subcontractor: Durod Ltd

Project or Contract No.: C09C2

Awarding Authority: Mass Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or st | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | Employer Contributions | | | | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | H&W | Pension | Unemp. Supp. | | | | With-holding tax | Other | Total deduct. | |
| Raul B. Vicente 36 Ridgewood Rd Milbury, Ma. ssn 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 | Driver | s | 6/6/21 | 5 | 22 | 23 24 | 8 | .5 9 | 14.5 26 22 | 40 | 38.97 | 5.25 | 4.46 | | 48.68 | 700.40 | | | | $706.00 | |
| | Trailer & Tri | s | | 8 | 8. | 8 8 | 8 | | | | 25.99 | 5.25 | 4.46 | | 35.70 | 1428.00 | | | | 1,408.00 | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | o | | | | | | | | | 38.97 | 5.25 | 4.46 | | 48.68 | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | o | | | | | | | | | 38.97 | 5.25 | 4.46 | | 48.68 | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |
| | Driver | o | | | | | | | | | 38.97 | 5.25 | 4.46 | | 48.68 | | | | | | |
| | Trailer & Tri | s | | | | | | | | | 25.99 | 5.25 | 4.46 | | 35.70 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, _____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each employee employed by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary _____ payment in wages.

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE: Owner

J.R.Roderick Jr. President, Durod Ltd.

Total: 2.150

**PAYROLL FORM**

Name of Company: M. Meli

Address: 7 Somerset St. North Mass 02124

Payroll No.

For Wk Ending: 6-26-04

Project and Location: Central Artery

Project or Contract No.: C09C2

Prime Contractor: Modern Continental

Subcontractor: Durod LTD

Awarding Authority: Mass Hwy.   2257

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date Sun Mon Tue Wed Thu Fri Sat | Total Hours | Hourly Base Rate of Pay | Employer Contributions | | | | Gross | | | Deductions | | | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | H&W | Pension | Supp. Unemp. | Total Hourly Rate of Pay | Amt. Earned | FICA | With-holding tax | Other | Total deduct. | |
| Jedril Allen | Driver | O | 01 | | | | | | | | | | | | |
| | | S | 10 9 3 9 9 6 40 | | 38.54 | 5.25 | 4.46 | | 48.70 | | | | | | 438.30 |
| 45amesetSt Dotchmass 02124 | Trailer & Tri | O | | | | | | | | | | | | | |
| | | S | 8 8 8 8 8 8 8 | | 35.06 35.49 | 5.25 | 4.46 | | 35.70 36.20 | | | | | | 428.00 |
| 000 08 0807 | Trailer & Tri | O | | | | | | | | | | | | | |
| | | S | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | | | | | |
| | | S | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | O | | | | | | | | | | | | | |
| | | S | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | | | | | |
| | | S | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | O | | | | | | | | | | | | | |
| | | S | | | 26.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | | | | | | |
| | | S | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | O | | | | | | | | | | | | | |
| | | S | | | 25.49 | 4.46 | | | 35.20 | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I _____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said project, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or their equivalent in wages.

SIGNATURE: _____

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

TITLE: Owner

J.R Roderick Jr. President, Durod Ltd.

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY
## PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-6900 • FAX 617-247-8188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

### EMPLOYER REMITTANCE REPORT

PAGE _____ OF _____ PAG

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

| 5/1 | 5/8 | 5/15 | 5/22 | 5/29 |
|-----|-----|------|------|------|
| (1) | (2) | (3)  | (4)  | (5)  |

EMPLOYER LOCAL CODE    CA H

379 434

Hirod. Ltd
130 Clay Pit Rd
Marshfield, Ma
02050

404291

**IMPORTANT: YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.**

Hired Truckers

PREPARED BY                    DATE

### (6) CALCULATION OF CONTRIBUTION

**a.** Grand Total of All Hours Reported        32

**b.** Total Hours For This Page only

**c.** Multiply Hrs. in a.
by _____ ¢ per hour
by $ _____ per hour
by $ _____ per employee

CONTRIBUTION    142.76

FOR MONTH OF

Mar

**SOCIAL SECURITY NUMBERS MUST BE FURNISHED.**

### (7) ADDED EMPLOYEES

_____ employees have bee added during the month. (PLEASE INDICAT whether they are Temporary or Permaner employees.) Check (✓) in Column (3) if ar listed employees are no longer employed b you.

| EMPLOYER | | COL. 3 | | COLUMN 1 | COLUMN 2 | COL. 4 — HRS. BY PAY PERIOD | | | | | COL. 5 |
|----------|--|--------|--|----------|----------|-----|-----|-----|-----|-----|--------|
| LOCAL | CODE | INITIALS | | EMPLOYEE NAME | SOC. SEC. NO. | (1) | (2) | (3) | (4) | (5) | TOTAL HRS |
| EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 - PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH. | | | | | | | | | | | |
| | | | | Clyde Nesbitt | 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 | 16 | | | | 16 | 32 |
| | | | | | | | | | | | |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $  142.72

AND CHECK NO

05/27/2004  14:39  17818348793          DUROD LTD                    PAGE  02

**PAYROLL FORM**

Name of Company: Durod Ltd    Address: 130 Clay Pt Rd

Prime Contractor: Modern Continental    Subcontractor: Durod Ltd.

Project and Location: Central Artery — Sawyer

Project or Contract No.: C06C2    Awarding Authority: Mass Hwy.

Handwritten notes (top right): 46 Dudley St Rox MA 02119 — 276-8...

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | H&W | Supp. Unemp. | Total Rate of Pay | Gross Amt Earned | FICA | With holding tax | Other deduct. | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | | | | | | | | | |
| | | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | | | | | | | | | | | |
| Lydia Nesbit 46 Dudley Rox. MA | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | 8 | 8 | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | 281.60 |
| | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Trl | S | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

**STATE CERTIFICATION**

I _____ do hereby state that the copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said work, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the applicable payment in wages.

(Wages under the provision of section or under Section 27A of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE: Owner

05/27/2004  14:39    17818348793              DUROD LTD                    PAGE  02

**PAYROLL FORM**

Name of Company: Nessa Inc
Address: 4 Dudley St Rox Ma 02115
Payroll No.:
Prime Contractor: Modern Continental
Subcontractor: Durod Ltd.
Project and Location: Central Artery
Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

| Name Address Social Security # of Employee | Occupational Classification | OT or ST | Day and Date Sun Mon Tue Wed Thu Fri Sat | Total Hours | Hourly Base Rate of Pay | Employer Contributions H&W | Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | Deductions With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Durod Drive ## 45 Dudley Rox Ma 034-62-737# | Trailer & Tri | S | 23 24 25 26 27 28 29 | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Driver | O | | 8 | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | 8 | 8 | 25.49 | 5.25 | 4.46. | | 35.20 | | | | | | |

**STATE CERTIFICATION**

I do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, ... (Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE:

TITLE: Owner

# PAYROLL FORM

Name of Company: Nozzzo Inc
Payroll No.:
Prime Contractor:
Modern Continental

Address: 770 Dudley St Rox Ma 02119
Project and Location: Central Artery
Subcontractor: Durod Ltd.

Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

For WK Ending: 4/6/05-24/05

| Name, Address, Social Security # of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | \ H&W | Employer Contributions Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt. Earned | FICA | Withholding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | | | | | | | | | | | | |
| 770 Dudley St Roy Mas 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 | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| Trailer & Tri | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | 28.1.60 | |
| Driver | | O | | | | 8 | | | | 8 | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | 38.76 | |
| Trailer & Tri | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| Driver | | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| Trailer & Tri | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| Driver | | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| Trailer & Tri | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| Driver | | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| Trailer & Tri | | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

## STATE CERTIFICATION

I ____ do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent, payment in wages.

(Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____
TITLE: Owner

05/27/2004  14:39    17818348793                 DUROD LTD                    PAGE  02

**PAYROLL FORM**

Name of Company: Durod Ltd.
Address: 130 Clay Pit Rd.

Payroll No.
For Wk Ending: WEST ON
Project and Location: Central Artery
Prime Contractor:
Subcontractor: Saugus
Modern Continental
Durod Ltd.

Project or Contract No.: C09C2
Awarding Authority: Mass Hwy.

| Name Address Social Security of Employee | Occupational Classification | OT or ST | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Hours | Hourly Base Rate of Pay | H&W | Employee Certification Pension | Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding tax | Other | Total deduct. | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clyde Roster 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 40 Dudley St Rox Ma | Driver | O | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 8 | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | $448.60 |
| | Trailer & Tri | S | | | | | | | 8 | 8 | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Driver | O | | | | | | | | | 38.24 | 5.25 | 4.46 | | 47.95 | | | | | | |
| | Trailer & Tri | S | | | | | | | | | 25.49 | 5.25 | 4.46 | | 35.20 | | | | | | |

**STATE CERTIFICATION**

I, the Owner        do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent, payment in wages.
SIGNATURE: (Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

# PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-8900 • FAX 617-247-6188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

## EMPLOYER REMITTANCE REPORT

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

7/3  (1)    7/10 (2)    7/17 (3)    7/24 (4)    7/31 (5)

EMPLOYER LOCAL CODE

CAIT

Durod Ltd
130 Clay Pit Rd
Marshfield, Ma
02050

379 434

**(6) CALCULATION OF CONTRIBUTION**

a. Grand Total of All Hours Reported        48

b. Total Hours For This Page only

c. Multiply Hrs. in a.
by _____ ¢ per hour
by $ 4 . 46 per hour          CONTRIBUTION  214.08
by $ 4 . 46 per employee

FOR MONTH OF

July 2004

SOCIAL SECURITY NUMBERS MUST BE FURNISHED.

**(7) ADDED EMPLOYEES**

_____ employees have be added during the month. (PLEASE INDICA whether they are Temporary or Permane employees.) Check (✓) in Column (3) if a listed employees are no longer employed i you.

IMPORTANT: YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.

Hired Truck

PREPARED BY          DATE

| EMPLOYER | | COL. 3 | INITIALS | COLUMN 1 EMPLOYEE NAME | COLUMN 2 SOC. SEC. NO. | COL. 4 — HRS. BY PAY PERIOD | | | | | COL. 5 TOTAL HR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL | CODE | | | | | (1) | (2) | (3) | (4) | (5) | |
| EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED BARGAINING UNIT WORK. FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. #1027 - PENALTY IS FINE OF $10,000 OR FIVE YEARS IMPRISONMENT, OR BOTH. | | | | | | | | | | | |
| | | | | Samuel Sorrentino | 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 | 16 | | | | | 16 |
| | | | | James Sullivan | 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 | 16 | | | | | 16 |
| | | | | Robert Blair | 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 | 16 | | | | | 16 |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ _____ 214.08 _____ AND CHECK NO

# PAYROLL FORM

| Name of Company: F&A TRANSPORTATION | Address: 110 Bartlett Rd St. Boston Ma 0221 | | Project or Contract No. | | |
|---|---|---|---|---|---|
| Payroll No. | Payroll Period Ending: 7/3/04 | | Awarding Authority: Mass Hwy | | |
| Prime Contractor: Modern Continental | Project and Location: Central Artery | | | | |
| | Subcontractor: Durod Ltd. | | | | |

| Name and Address of Employee | Occupational Classification | OT or ST | Day and Date | | | | | | | Total Hours | Hourly Base Rate of Pay | H&W/Pension | Employer Contributions Supp. Unemp. | Hourly Total Rate of Pay | Gross Amt Earned | FICA | With-holding Tax | Other | Total deduct | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sun | Mon | Tue | Wed | Thu | Fri | Sat | | | | | | | | | | | |
| Samuel Salomon 442 Walking St Hyde Park, Ma 02131 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 | Driver | OT ST | 6/28 6/29 6/30 7/1 7/2 7/3 | | | | | | | 16 | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | $71.20 |
| | Trailer & Tri | 8 | 8 | 8 | | | | | | 16 | 25.99 | 5.25 | 4.46 | 35.70 | | | | | | |
| | Driver | 9 | | | | | | | | 38.74 | 5.25 | 4.46 | 48.79 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | 28.74 | 5.25 | 4.46 | 35.70 | | | | | | | |
| | Driver | o | | | | | | | | 38.84 | 5.25 | 4.46 | 48.10 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | 26.94 | 5.25 | 4.46 | 38.70 | | | | | | | |
| | Driver | o | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | 26.46 | 5.25 | 4.46 | 35.20 | | | | | | | |
| | Driver | o | | | | | | | | 38.24 | 5.25 | 4.46 | 47.95 | | | | | | | |
| | Trailer & Tri | s | | | | | | | | 26.46 | 5.25 | 4.46 | 35.20 | | | | | | | |

Durod Ltd. certifies that on behalf of the above drivers, $5.25/hr. for Health & Welfare and $4.46/hr. for Pension Contributions have been held for payment to Local Union 379.

STATE CERTIFICATION

I, _____, do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each employee on said work, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds or such employee on said work, and the future worked for, or the equivalent payment in wages (Signed under the penalties of perjury as provided for under Section 27B of Chapter 149 of the Massachusetts General Laws)

SIGNATURE: _____

TITLE: Owner / Business Mgr _____

J.R. Roderick J. President, Durod Ltd.

**Mascot Oxford Properties, Inc.**
15 Morley Street
Boston, MA 02119
Payroll Form

Week Ending: 7-3-04

Payroll No.

Project & Location: CO9C2

Project/Contract No.
Prime Contractor: Modern Continentals
Subcontractor: Durod, LTD
Awarding Authority:

| Name, Address, SSN # of Employee | Occup.Class. Type of Track Type of Work | ST, OT or DT | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 1 | Fri 2 | Sat 3 | Tti Hrs | Rt of Pay | H&W | Pension | Supp. Unemp | rate of pay earned | gross art FICA | With-holding tax | other | Total Deduc. Week | Net Wages Paid for |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) James Sullivan 380 Morton Ave Dorchester, MA 02125 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 | Tele Flare | S | | | | | | | | | | | | | | | | | | |
| | | O | | 8 | 8 | | | | | 16 | 25975 | 2546 | | 3570 | | | | | 577.60 |
| | | D | | | | | | | | | | | | | | | | | | |
| 2) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 3) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 4) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |
| 5) | | S | | | | | | | | | | | | | | | | | | |
| | | O | | | | | | | | | | | | | | | | | | |
| | | D | | | | | | | | | | | | | | | | | | |

I, Sharon E. Barrows do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the

**Mascot Oxford Properties, Inc.**
15 Morley Street
Boston, MA 02119
Payroll Form

Week Ending: 7-2-04
Payroll No.
Project & Location: CO9C 2

7/3/04

2 154

Project/Contract No.
Prime Contractor: Modern Continental
Subcontractor: Dund LTD
Awarding Authority:

| Name, Address, SSN # | Occup.Class. Type of Track | ST, OT or DT | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Ttl Hrs. | Hly Base Rt of Pay | employee contributions H&W | Pension | Supp. Unemp | Hourly Total rate of pay | gross earned | in FICA | Whh- holding tax | Deductions other | Total Dedns. Week | Net Wages Paid for Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) Robert Blair 15 Morley St. Boston, MA 02119 015583930 | TK/Axle | S D O | | 8 8 | 8 8 | | | | | 16 | 35.97 | 5.95 | 4.46 | | 35.70 | | | | | 571.30 | |
| 2) | | S D O | | | | | | | | | | | | | | | | | | | |
| 3) | | S D O | | | | | | | | | | | | | | | | | | | |
| 4) | | S D O | | | | | | | | | | | | | | | | | | | |
| 5) | | S D O | | | | | | | | | | | | | | | | | | | |

I, Sharon E. Barnos do hereby state that this copy of my record is a true and accurate record, showing the name, address, occupational classification of each such employee on said works, and the hours worked by, and the wages paid to, each such employee, including payments to health and welfare funds, pension funds, supplementary unemployment benefit plans, or the equivalent payment in wages.

Sharon E. Barnos, VicePresident

# NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY
## PENSION FUND

535 BOYLSTON STREET • BOSTON, MASSACHUSETTS 02116-3770
TELEPHONE 617-266-6900 • FAX 617-247-6188
TOLL FREE TELEPHONE NUMBER: 800-447-7709

### EMPLOYER REMITTANCE REPORT

COVERING PAYROLL PERIODS ENDING ON FOLLOWING DATES

6/5 (1)    6 12 (2)    6 19 (3)    6 26 (4)    _____ (5)

EMPLOYER LOCAL CODE    CA H

379 434

*Hired Ltd*
*130 Clair Pet Rd*
*Marshfield, MA*

FOR MONTH OF

*June 2004*

**SOCIAL SECURITY NUMBERS MUST BE FURNISHED.**

IMPORTANT: YOUR CHECK(S) ARE DUE NO LATER THAN THE 20th OF THE MONTH FOLLOWING THE MONTH COVERED BY THIS REPORT. FAILURE TO MAKE CONTRIBUTIONS WHEN DUE MAKES YOU LIABLE FOR INTEREST CHARGES AS DETERMINED BY THE TRUSTEES, PLUS ALL COSTS OF COLLECTION AS PROVIDED BY ERISA.

*Hired Trucks*

PREPARED BY                          DATE

### (6) CALCULATION OF CONTRIBUTION

a. Grand Total of All Hours Reported        238

b. Total Hours For This Page only

c. Multiply Hrs. in a.
   by _____ ¢ per hour
   by $ 1.46 per hour
   by $ 1.46 per employee

CONTRIBUTION    1061 | 48

### (7) ADDED EMPLOYEES

_____ employees have been added during the month. (PLEASE INDICATE whether they are Temporary or Permanent employees.) Check (✓) in Column (3) if any listed employees are no longer employed by you.

| EMPLOYER | | COL. | INITIALS | COLUMN 1 | COLUMN 2 | COL. 4 — HRS. BY PAY PERIOD | | | | | COL. 5 |
|----------|--|------|----------|----------|----------|------|------|------|------|------|--------|
| LOCAL | CODE | 3 | | EMPLOYEE NAME | SOC. SEC. NO. | (1) | (2) | (3) | (4) | (5) | TOTAL HRS |
| EMPLOYER AFFIRMS THAT CONTRIBUTION IS MADE FOR ALL EMPLOYEES WHO PERFORMED | | | | | | | | | | | |
| BARGAINING UNIT WORK.  FALSE STATEMENT OR MISREPRESENTATION REPORTED ON THIS | | | | | | | | | | | |
| FORM MAY SUBJECT EMPLOYER AND ITS OFFICERS TO PROSECUTION UNDER 18 U.S.C. | | | | | | | | | | | |
| #1027 - PENALTY IS FINE OF $10,000  OR FIVE YEARS IMPRISONMENT, OR BOTH. | | | | | | | | | | | |
| | | | | Jervis Allen | 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 | | | 40 | 49 | | 89 |
| | | | | Paul Vicente | 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 | | | 22.5 | 54.5 | | 77 |
| | | | | Samuel Sorrentino | 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 | | | 32 | 40 | | 72 |

SEE REVERSE SIDE OF BLUE FORM FOR COMPLETE INSTRUCTIONS.

IMPORTANT: PLEASE INDICATE AMOUNT OF ENCLOSED CHECK $ ____1061.48____    AND CHECK NO.

404291